SAFENET, INC. ("SFNT")
ACCOUNT ANALYSIS
MAY 19, 2006

| Customer Name | 5/19 Amt | Shares Sold | 5/18/06 Closing price | 5/18 Amt | 5/18 - 5/19 Diff. | Final Proceed Amt |
|---|---|---|---|---|---|---|
| THOMAS A CORLETTA | $1,311.19 | 85 | $19.21 | $1,632.85 | $321.66 | $107.11 |
| ALBERT K WEYMAN MD | $755.86 | 49 | $19.21 | $941.29 | $185.43 | $61.75 |
| ANN RAMER | $1,172.36 | 76 | $19.21 | $1,459.96 | $287.60 | $95.77 |
| ARNOLD D BURK | $1,511.73 | 98 | $19.21 | $1,882.58 | $370.85 | $123.49 |
| BARRY J SZABO | $771.29 | 50 | $19.21 | $960.50 | $189.21 | $63.01 |
| BARRY L ALVAREZ | $586.18 | 38 | $19.21 | $729.98 | $143.80 | $47.89 |
| BONNIE J RINEHART | $447.34 | 29 | $19.21 | $557.09 | $109.75 | $36.55 |
| BONNIE M SHACKTER | $971.83 | 63 | $19.21 | $1,210.23 | $238.40 | $79.39 |
| BRANT WEST | $539.90 | 35 | $19.21 | $672.35 | $132.45 | $44.11 |
| CLARENCE SHERWOOD CRAMER | $524.47 | 34 | $19.21 | $653.14 | $128.67 | $42.85 |
| CLINTON RICHARD BECKETT | $586.18 | 38 | $19.21 | $729.98 | $143.80 | $47.89 |
| CONNIE MERLIS | $940.97 | 61 | $19.21 | $1,171.81 | $230.84 | $76.87 |
| DAN A FLECKMAN | $1,234.06 | 80 | $19.21 | $1,536.80 | $302.74 | $100.81 |
| DAVID E CROFOOT | $416.49 | 27 | $19.21 | $518.67 | $102.18 | $34.03 |
| DAVID G WELSH | $601.61 | 39 | $19.21 | $749.19 | $147.58 | $49.14 |
| DEAN L ORCUTT | $2,776.64 | 180 | $19.21 | $3,457.80 | $681.16 | $226.83 |
| DOLORES A BERNARD | $910.12 | 59 | $19.21 | $1,133.39 | $223.27 | $74.35 |
| DONALD F ROSS | $925.55 | 60 | $19.21 | $1,152.60 | $227.05 | $75.61 |
| DONALD P. MURPHY | $493.62 | 32 | $19.21 | $614.72 | $121.10 | $40.33 |
| DONALD R BASSMAN | $925.55 | 60 | $19.21 | $1,152.60 | $227.05 | $75.61 |
| DONALD R MEYER | $740.43 | 48 | $19.21 | $922.08 | $181.65 | $60.49 |
| DR IRA HONIG | $771.29 | 50 | $19.21 | $960.50 | $189.21 | $63.01 |
| DR JACK E TALSMA | $1,403.74 | 91 | $19.21 | $1,748.11 | $344.37 | $114.68 |
| DR JAMES R GRILLIOT | $1,249.49 | 81 | $19.21 | $1,556.01 | $306.52 | $102.07 |
| DR. JOHN WILLIAM JACOBS | $2,514.41 | 163 | $19.21 | $3,131.23 | $616.82 | $205.40 |
| DR. MEDLEY LARKIN | $539.90 | 35 | $19.21 | $672.35 | $132.45 | $44.11 |
| ED MOREHOUSE | $1,539.95 | 100 | $19.21 | $1,921.00 | $381.05 | $126.89 |
| EDWARD KELLER | $524.47 | 34 | $19.21 | $653.14 | $128.67 | $42.85 |
| EDWARD W. COOKE | $1,234.06 | 80 | $19.21 | $1,536.80 | $302.74 | $100.81 |
| ESTER M KREBS | $447.34 | 29 | $19.21 | $557.09 | $109.75 | $36.55 |
| EUGENE M EISNER | $879.27 | 57 | $19.21 | $1,094.97 | $215.70 | $71.83 |
| FRANK P STRONG JR | $1,943.65 | 126 | $19.21 | $2,420.46 | $476.81 | $158.78 |
| FRANK PIGA | $1,696.83 | 110 | $19.21 | $2,113.10 | $416.27 | $138.62 |
| G HUNTER GIBBONS(PURGED) | $678.73 | 44 | $19.21 | $845.24 | $166.51 | $55.45 |
| GEORGE D JESTER JR | $1,403.74 | 91 | $19.21 | $1,748.11 | $344.37 | $114.68 |
| GEORGE D. UNTI | $1,881.95 | 122 | $19.21 | $2,343.62 | $461.67 | $153.74 |
| GLEN S SANDUSKY | $416.49 | 27 | $19.21 | $518.67 | $102.18 | $34.03 |
| HELENE KONTONIS | $910.12 | 59 | $19.21 | $1,133.39 | $223.27 | $74.35 |
| HELGI HEIDAR | $539.90 | 35 | $19.21 | $672.35 | $132.45 | $44.11 |
| HOWARD E. LOWE | $802.14 | 52 | $19.21 | $998.92 | $196.78 | $65.53 |
| JAN R VAN LOHUIZEN | $1,311.19 | 85 | $19.21 | $1,632.85 | $321.66 | $107.11 |
| JEANETTE C MATOTT | $910.12 | 59 | $19.21 | $1,133.39 | $223.27 | $74.35 |
| JO ANN WALDSCHMIDT | $586.18 | 38 | $19.21 | $729.98 | $143.80 | $47.89 |
| JOHN A. MONTGOMERY MD | $1,264.92 | 82 | $19.21 | $1,575.22 | $310.30 | $103.33 |
| JOHN DICKSON | $879.27 | 57 | $19.21 | $1,094.97 | $215.70 | $71.83 |
| JOHN G. TUMMINELLO | $586.18 | 38 | $19.21 | $729.98 | $143.80 | $47.89 |
| JOHN P GRATZ | $478.20 | 31 | $19.21 | $595.51 | $117.31 | $39.06 |
| JOHN SOHN | $447.34 | 29 | $19.21 | $557.09 | $109.75 | $36.55 |
| JOHN THATCHER | $771.29 | 50 | $19.21 | $960.50 | $189.21 | $63.01 |
| JUDITH GAIL GROSFELD | $1,480.87 | 96 | $19.21 | $1,844.16 | $363.29 | $120.98 |
| KEITH N RIGBY | $1,311.19 | 85 | $19.21 | $1,632.85 | $321.66 | $107.11 |
| KELLY ANDREWS | $1,388.32 | 90 | $19.21 | $1,728.90 | $340.58 | $113.41 |
| KRIKOR SOGHIKIAN | $293.09 | 19 | $19.21 | $364.99 | $71.90 | $23.94 |
| M. RICHARD ZINMAN | $385.64 | 25 | $19.21 | $480.25 | $94.61 | $31.51 |
| MAE MCELROY DECEASED | $678.73 | 44 | $19.21 | $845.24 | $166.51 | $55.45 |
| MALCOLM D. BLISS | $570.75 | 37 | $19.21 | $710.77 | $140.02 | $46.63 |
| MARC PERLOVE | $802.14 | 52 | $19.21 | $998.92 | $196.78 | $65.53 |
| MARTIN GRABOIS | $2,067.05 | 134 | $19.21 | $2,574.14 | $507.09 | $168.86 |

| Customer Name | 5/19 Amt | Shares Sold | 5/18/06 Closing price | 5/18 Amt | 5/18 - 5/19 Diff. | Final Proceed Amt |
|---|---|---|---|---|---|---|
| MARY A WALTERS | $956.40 | 62 | $19.21 | $1,191.02 | $234.62 | $78.13 |
| MARY E BLASZCZYK | $370.21 | 24 | $19.21 | $461.04 | $90.83 | $30.25 |
| MARY L RANDALL | $493.62 | 32 | $19.21 | $614.72 | $121.10 | $40.33 |
| MR DENNY COHEN | $570.75 | 37 | $19.21 | $710.77 | $140.02 | $46.63 |
| MR MAURICE J SULLIVAN | $740.43 | 48 | $19.21 | $922.08 | $181.65 | $60.49 |
| MR MICHAEL ALTMAN | $586.18 | 38 | $19.21 | $729.98 | $143.80 | $47.89 |
| MR. HYMEN FACTOR | $910.12 | 59 | $19.21 | $1,133.39 | $223.27 | $74.35 |
| MR. JAMES D. BERGSTROM | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| MS. EMMA M KABZINSKI | $1,110.65 | 72 | $19.21 | $1,383.12 | $272.47 | $90.73 |
| NATALIE A. MCPHERSON | $1,681.41 | 109 | $19.21 | $2,093.89 | $412.48 | $137.36 |
| NICHOLAS PAPSON | $848.42 | 55 | $19.21 | $1,056.55 | $208.13 | $69.31 |
| OLIVIA ELIZABETH CORNELL | $1,064.37 | 69 | $19.21 | $1,325.49 | $261.12 | $86.95 |
| PATRICIA WATTS | $910.12 | 59 | $19.21 | $1,133.39 | $223.27 | $74.35 |
| PATRICK R KOKOSKA | $1,573.43 | 102 | $19.21 | $1,959.42 | $385.99 | $128.53 |
| PAUL S. BILGORE | $1,450.02 | 94 | $19.21 | $1,805.74 | $355.72 | $118.45 |
| PAUL STEVENS | $1,342.04 | 87 | $19.21 | $1,671.27 | $329.23 | $109.63 |
| PAULA MORAN | $678.73 | 44 | $19.21 | $845.24 | $166.51 | $55.45 |
| PAULA ZVONO | $478.20 | 31 | $19.21 | $595.51 | $117.31 | $39.06 |
| RICHARD C CLAUSON | $493.62 | 32 | $19.21 | $614.72 | $121.10 | $40.33 |
| RICHARD EVAN DRAKE | $15,079.22 | 1000 | $19.21 | $19,210.00 | $4,130.78 | $1,375.55 |
| ROBERT D. GROSHER | $1,156.93 | 75 | $19.21 | $1,440.75 | $283.82 | $94.51 |
| ROBERT M SMITH JR | $740.43 | 48 | $19.21 | $922.08 | $181.65 | $60.49 |
| RONALD BLANCHARD | $385.64 | 25 | $19.21 | $480.25 | $94.61 | $31.51 |
| RONALD L. GESTER | $1,095.23 | 71 | $19.21 | $1,363.91 | $268.68 | $89.47 |
| RONALD M BERNARD | $925.55 | 60 | $19.21 | $1,152.60 | $227.05 | $75.61 |
| SALVADOR CHABOLLA JR | $447.34 | 29 | $19.21 | $557.09 | $109.75 | $36.55 |
| SALVATORE J. GALLETTO | $1,357.46 | 88 | $19.21 | $1,690.48 | $333.02 | $110.90 |
| SANDRA TIREY | $802.14 | 52 | $19.21 | $998.92 | $196.78 | $65.53 |
| STEVEN E HALL | $1,388.32 | 90 | $19.21 | $1,728.90 | $340.58 | $113.41 |
| SUSAN H CROWE | $3,470.81 | 225 | $19.21 | $4,322.25 | $851.44 | $283.53 |
| TAI H KIM | $3,995.28 | 259 | $19.21 | $4,975.39 | $980.11 | $326.38 |
| TED M WELCH | $1,357.46 | 88 | $19.21 | $1,690.48 | $333.02 | $110.90 |
| TERENCE ROBERTS MD | $910.12 | 59 | $19.21 | $1,133.39 | $223.27 | $74.35 |
| THOMAS A JACKSON | $1,403.74 | 91 | $19.21 | $1,748.11 | $344.37 | $114.68 |
| THOMAS E SULLIVAN | $2,005.35 | 130 | $19.21 | $2,497.30 | $491.95 | $163.82 |
| V. VAUGHN PETERSON | $1,835.67 | 119 | $19.21 | $2,285.99 | $450.32 | $149.96 |
| WARREN N LORCH | $7,594.76 | 500 | $19.21 | $9,605.00 | $2,010.24 | $669.41 |
| WAYNE G KAISER | $447.34 | 29 | $19.21 | $557.09 | $109.75 | $36.55 |
| WILBERT EUGENE PROCTOR JR. | $509.05 | 33 | $19.21 | $633.93 | $124.88 | $41.59 |
| WILLIAM J. ROUGH | $1,018.10 | 66 | $19.21 | $1,267.86 | $249.76 | $83.17 |
| C/O ASHFORD CAPITAL MANAGEMENT | $4,642.11 | 300 | $19.21 | $5,763.00 | $1,120.89 | $373.26 |
| 3100 MONROE AVE ASSOCIATES,LP | $2,175.04 | 141 | $19.21 | $2,708.61 | $533.57 | $177.68 |
| JOHN J BARDGETTE MD | $940.97 | 61 | $19.21 | $1,171.81 | $230.84 | $76.87 |
| MICHAEL BIEGGER | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| KENNETH I BLUESTONE | $725.01 | 47 | $19.21 | $902.87 | $177.86 | $59.23 |
| ERIC BORGGARD | $416.49 | 27 | $19.21 | $518.67 | $102.18 | $34.03 |
| DAWNA G BRAMMER-PAUL | $755.86 | 49 | $19.21 | $941.29 | $185.43 | $61.75 |
| JOHN C. BRICKER | $416.49 | 27 | $19.21 | $518.67 | $102.18 | $34.03 |
| MARIAN SWANSON | $802.14 | 52 | $19.21 | $998.92 | $196.78 | $65.53 |
| PETER CARTER DECD IRA | $478.20 | 31 | $19.21 | $595.51 | $117.31 | $39.06 |
| MONROE J CITRENBAUM | $493.62 | 32 | $19.21 | $614.72 | $121.10 | $40.33 |
| PETER H. COFFIN | $832.99 | 54 | $19.21 | $1,037.34 | $204.35 | $68.05 |
| GENE L COLVIN | $416.49 | 27 | $19.21 | $518.67 | $102.18 | $34.03 |
| LYNDA W CONSIDINE | $1,073.14 | 74 | $19.21 | $1,421.54 | $348.40 | $116.02 |
| PATRICK CONTI | $632.46 | 41 | $19.21 | $787.61 | $155.15 | $51.66 |
| WALTER W COX | $509.05 | 33 | $19.21 | $633.93 | $124.88 | $41.59 |
| PHILLIP M DAVIS | $462.77 | 30 | $19.21 | $576.30 | $113.53 | $37.81 |
| WILLIAM H DREHER | $401.06 | 26 | $19.21 | $499.46 | $98.40 | $32.77 |
| ANN C DWYER | $416.49 | 27 | $19.21 | $518.67 | $102.18 | $34.03 |
| DWAYNE A ELTING | $802.14 | 52 | $19.21 | $998.92 | $196.78 | $65.53 |
| DENNIS FORWARD | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| CAROLE S. GOLDSTEIN | $832.99 | 54 | $19.21 | $1,037.34 | $204.35 | $68.05 |
| CHRISTOPHER J GORMAN | $617.03 | 40 | $19.21 | $768.40 | $151.37 | $50.41 |
| DAVID N GRAVES | $493.62 | 32 | $19.21 | $614.72 | $121.10 | $40.33 |

| Customer Name | 5/19 Amt | Shares Sold | 5/18/06 Closing price | 5/18 Amt | 5/18 - 5/19 Diff. | Final Proceed Amt |
|---|---|---|---|---|---|---|
| ROBERT S GREENBERG | $1,295.77 | 84 | $19.21 | $1,613.64 | $317.87 | $105.85 |
| DAVID F HACKETT SR | $1,357.46 | 88 | $19.21 | $1,690.48 | $333.02 | $110.90 |
| THOMAS W. HAGEDORN | $1,295.77 | 84 | $19.21 | $1,613.64 | $317.87 | $105.85 |
| PETER B CARTER DECD IRA | $462.77 | 30 | $19.21 | $576.30 | $113.53 | $37.81 |
| PATRICIA A HAUG | $586.18 | 38 | $19.21 | $729.98 | $143.80 | $47.89 |
| JAMES C HEFELE | $832.99 | 54 | $19.21 | $1,037.34 | $204.35 | $68.05 |
| DANIEL J HERZIG IRA ACCT | $832.99 | 54 | $19.21 | $1,037.34 | $204.35 | $68.05 |
| BARRY W. HOLCOMB | $416.49 | 27 | $19.21 | $518.67 | $102.18 | $34.03 |
| ROBERT B. JANKS | $663.30 | 43 | $19.21 | $826.03 | $162.73 | $54.19 |
| RUSSELL G JOHNSON | $555.33 | 36 | $19.21 | $691.56 | $136.23 | $45.36 |
| MICHAEL J KEENAN | $493.62 | 32 | $19.21 | $614.72 | $121.10 | $40.33 |
| JOSEPH KEITH KIKUMOTO | $524.47 | 34 | $19.21 | $653.14 | $128.67 | $42.85 |
| JACQUELINE Y KITTAKA | $863.84 | 56 | $19.21 | $1,075.76 | $211.92 | $70.57 |
| JAMES G. LEE | $971.83 | 63 | $19.21 | $1,210.23 | $238.40 | $79.39 |
| FRANK R MICHENER | $940.97 | 61 | $19.21 | $1,171.81 | $230.84 | $76.87 |
| MARILYN I MITCHELL | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| JAMES W MURRAY | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| ORDELL L ODEGAARD | $416.49 | 27 | $19.21 | $518.67 | $102.18 | $34.03 |
| DAVID H PENOYER | $925.55 | 60 | $19.21 | $1,152.60 | $227.05 | $75.61 |
| SHARON WICKER POPP | $1,033.52 | 67 | $19.21 | $1,287.07 | $253.55 | $84.43 |
| WILLIAM A ROHEN | $539.90 | 35 | $19.21 | $672.35 | $132.45 | $44.11 |
| MITCHEL S ROSS | $832.99 | 54 | $19.21 | $1,037.34 | $204.35 | $68.05 |
| MICHAEL SCHWEITZER | $447.34 | 29 | $19.21 | $557.09 | $109.75 | $36.55 |
| BART T SCOTT | $385.64 | 25 | $19.21 | $480.25 | $94.61 | $31.51 |
| WALLACE W SHERRITT | $493.62 | 32 | $19.21 | $614.72 | $121.10 | $40.33 |
| ROBERT T SIMON | $416.49 | 27 | $19.21 | $518.67 | $102.18 | $34.03 |
| REED R SMITH | $725.01 | 47 | $19.21 | $902.87 | $177.86 | $59.23 |
| J. RICHARD STEIDEL | $663.30 | 43 | $19.21 | $826.03 | $162.73 | $54.19 |
| SHELDON K. STOCK | $1,727.69 | 112 | $19.21 | $2,151.52 | $423.83 | $141.14 |
| GARY D STOREY | $555.33 | 36 | $19.21 | $691.56 | $136.23 | $45.36 |
| ARTHUR P STURDEVANT | $401.06 | 26 | $19.21 | $499.46 | $98.40 | $32.77 |
| AL J. SUTTON | $447.34 | 29 | $19.21 | $557.09 | $109.75 | $36.55 |
| JAMES TONE | $771.29 | 50 | $19.21 | $960.50 | $189.21 | $63.01 |
| GARY D VANDER ARK M.D. | $586.18 | 38 | $19.21 | $729.98 | $143.80 | $47.89 |
| AMY C VIENER | $462.77 | 30 | $19.21 | $576.30 | $113.53 | $37.81 |
| GEORGE F WHITAKER | $416.49 | 27 | $19.21 | $518.67 | $102.18 | $34.03 |
| DENNIS WILL | $493.62 | 32 | $19.21 | $614.72 | $121.10 | $40.33 |
| DAVID WRIGHT | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| ANTHONY F GRANT PLEDGOR | $493.62 | 32 | $19.21 | $614.72 | $121.10 | $40.33 |
| A G EDWARDS & SONS INC | $195,296.96 | 12660 | $19.21 | $243,198.60 | $47,901.64 | $15,951.25 |
| A-1 ROOFING CO. | $1,141.51 | 74 | $19.21 | $1,421.54 | $280.03 | $93.25 |
| AARON STROUT | $1,481.11 | 100 | $19.21 | $1,921.00 | $439.89 | $146.48 |
| AFFINITY HEALTH ALLIANCE | $12,464.06 | 808 | $19.21 | $15,521.68 | $3,057.62 | $1,018.19 |
| AGNES PEARSON READING TTEE | $1,218.64 | 79 | $19.21 | $1,517.59 | $298.95 | $99.55 |
| ALDER CAPITAL | $721,980.85 | 47591 | $19.21 | $914,223.11 | $192,242.26 | $64,016.67 |
| ALDER CAPITAL PARTNERS I LP | $515,788.13 | 34000 | $19.21 | $653,140.00 | $137,351.87 | $45,738.17 |
| ALDER OFFSHORE MASTER FUND LP | $206,172.71 | 13591 | $19.21 | $261,083.11 | $54,910.40 | $18,285.16 |
| ALLEN SMITH | $7,754.76 | 500 | $19.21 | $9,605.00 | $1,850.24 | $616.13 |
| AMANDA H DOWNING (IRA ROLL) | $3,027.90 | 200 | $19.21 | $3,842.00 | $814.10 | $271.10 |
| AMERICAN ASSOCIATION OF | $2,776.64 | 180 | $19.21 | $3,457.80 | $681.16 | $226.83 |
| AMERICAN G&T - GLENMEDE SCC | $948.52 | 61 | $19.21 | $1,171.81 | $223.29 | $74.36 |
| AMERICAN INST OF ARCHITECTS | $1,187.79 | 77 | $19.21 | $1,479.17 | $291.38 | $97.03 |
| AMERIPRISE PTS AS AGENT | $1,739.01 | 113 | $19.21 | $2,170.73 | $431.72 | $143.76 |
| MICHAEL DAVID KYSER IRA | $1,739.01 | 113 | $19.21 | $2,170.73 | $431.72 | $143.76 |
| ANGELITO C SAQUETON IRA | $3,077.90 | 200 | $19.21 | $3,842.00 | $764.10 | $254.45 |
| JORGE S IVALDI IRA | $1,600.51 | 104 | $19.21 | $1,997.84 | $397.33 | $132.31 |
| HAROLD V GORMAN IRA | $1,462.00 | 95 | $19.21 | $1,824.95 | $362.95 | $120.86 |
| RICHARD F BEGLEY IRA | $1,954.47 | 127 | $19.21 | $2,439.67 | $485.20 | $161.57 |
| AMM LBI | $1,554.00 | 100 | $19.21 | $1,921.00 | $367.00 | $122.21 |
| AMY H. LEIBOWITZ | $2,298.44 | 149 | $19.21 | $2,862.29 | $563.85 | $187.76 |
| AMY REBHOLTZ | $7,619.31 | 500 | $19.21 | $9,605.00 | $1,985.69 | $661.23 |
| ANDREW F GRIER TR | $7,462.77 | 500 | $19.21 | $9,605.00 | $2,142.23 | $713.36 |
| ANGELINA REDDING IRA R/O | $1,604.29 | 104 | $19.21 | $1,997.84 | $393.55 | $131.05 |
| ANGUS MCDONALD & | $512.82 | 33 | $19.21 | $633.93 | $121.11 | $40.33 |

| Customer Name | 5/19 Amt | Shares Sold | 5/18/06 Closing price | 5/18 Amt | 5/18 - 5/19 Diff. | Final Proceed Amt |
|---|---|---|---|---|---|---|
| ANN K FRENCH & T. BART FRENCH | $1,156.93 | 75 | $19.21 | $1,440.75 | $283.82 | $94.51 |
| ANN LIB & BERNARD KOZEL | $2,298.44 | 149 | $19.21 | $2,862.29 | $563.85 | $187.76 |
| ANNA T MAGGIORA | $1,523.56 | 99 | $19.21 | $1,901.79 | $378.23 | $125.95 |
| ANNE K HUSSEY (GLEN) | $1,911.42 | 123 | $19.21 | $2,362.83 | $451.41 | $150.32 |
| ANNE M ESKER TTEE | $19,714.20 | 1278 | $19.21 | $24,550.38 | $4,836.18 | $1,610.45 |
| ANNE T GOLDEN TTEE ANNE | $802.14 | 52 | $19.21 | $998.92 | $196.78 | $65.53 |
| ANTHONY MAGGI | $310.99 | 20 | $19.21 | $384.20 | $73.21 | $24.38 |
| APPLE INVESTMENTS LLC | $2,553.69 | 165 | $19.21 | $3,169.65 | $615.96 | $205.11 |
| ARISTEIA INTERNATIONAL | $1,194,744.58 | 77264 | $19.21 | $1,484,241.44 | $289,496.86 | $96,402.45 |
| ARISTEIA PARTNERS, L.P RE | $162,919.69 | 10536 | $19.21 | $202,396.56 | $39,476.87 | $13,145.80 |
| ARLENE V FISHER | $3,563.61 | 230 | $19.21 | $4,418.30 | $854.69 | $284.61 |
| ARMC HEALTH CARE | $14,176.33 | 919 | $19.21 | $17,653.99 | $3,477.66 | $1,158.06 |
| ARTHUR D ANDERSON | $1,079.80 | 70 | $19.21 | $1,344.70 | $264.90 | $88.21 |
| ASHLAND COUNTY | $1,419.17 | 92 | $19.21 | $1,767.32 | $348.15 | $115.93 |
| ASSOCIATION FORUM OF | $817.56 | 53 | $19.21 | $1,018.13 | $200.57 | $66.79 |
| AXEL MARTINEZ | $89.81 | 6 | $19.21 | $115.26 | $25.45 | $8.47 |
| B A MIDDENTS & PL PETTIT | $940.97 | 61 | $19.21 | $1,171.81 | $230.84 | $76.87 |
| BAKER & COLLINSON INC. EMPL | $3,208.57 | 208 | $19.21 | $3,995.68 | $787.11 | $262.11 |
| RUMSEY INDIAN RANCHERIA | $2,109.73 | 138 | $19.21 | $2,650.98 | $541.25 | $180.24 |
| EB CONVERTIBLE SECURITIES FUND | $794.97 | 52 | $19.21 | $998.92 | $203.95 | $67.92 |
| NATIONS CAPITAL INCOME FUND | $158,382.93 | 10360 | $19.21 | $199,015.60 | $40,632.67 | $13,530.68 |
| BANK OF NEW YORK | $1,547.05 | 100 | $19.21 | $1,921.00 | $373.95 | $124.53 |
| FAO KENNEDY CAPITAL | $5,398.13 | 350 | $19.21 | $6,723.50 | $1,325.37 | $441.35 |
| BAPTIST FOUNDATION OF OKLAHOMA | $69,300.13 | 4474 | $19.21 | $85,945.54 | $16,645.41 | $5,542.92 |
| BARBARA GRABLER TTEE | $1,480.87 | 96 | $19.21 | $1,844.16 | $363.29 | $120.98 |
| BARRETT J RUUD | $401.06 | 26 | $19.21 | $499.46 | $98.40 | $32.77 |
| BARRY SINOWAY & | $1,243.20 | 80 | $19.21 | $1,536.80 | $293.60 | $97.77 |
| BERNARD STERN FOUNDATION, INC | $1,727.69 | 112 | $19.21 | $2,151.52 | $423.83 | $141.14 |
| BESSEMER TRUST #8H2602 | $26,305.33 | 1700 | $19.21 | $32,657.00 | $6,351.67 | $2,115.11 |
| BETTIE ANN UMLAND TTEE | $539.90 | 35 | $19.21 | $672.35 | $132.45 | $44.11 |
| BETTY TATOR AS TTEE | $1,286.86 | 85 | $19.21 | $1,632.85 | $345.99 | $115.21 |
| BETTYE B SINNER REV TRUST | $4,728.90 | 305 | $19.21 | $5,859.05 | $1,130.15 | $376.34 |
| BIG ROCK INVESTMENT L.P. | $4,936.26 | 320 | $19.21 | $6,147.20 | $1,210.94 | $403.24 |
| BIJOU HEIGHTS CO, LLP | $1,743.11 | 113 | $19.21 | $2,170.73 | $427.62 | $142.40 |
| BOBBY G HARKNESS & | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| BON EAU ENTERPRISES TRUST | $387.12 | 26 | $19.21 | $499.46 | $112.34 | $37.41 |
| BOYS CLUB OF LAGUNA BEACH | $478.20 | 31 | $19.21 | $595.51 | $117.31 | $39.06 |
| BRITA L HERMAN (GLEN) | $808.08 | 52 | $19.21 | $998.92 | $190.84 | $63.55 |
| BROADPOINT CAPITAL, INC./FACT | $7,630.00 | 500 | $19.21 | $9,605.00 | $1,975.00 | $657.68 |
| BROTHERS OF HOLY CROSS | $6,854.72 | 450 | $19.21 | $8,644.50 | $1,789.78 | $596.00 |
| BRUCE COBERN | $632.46 | 41 | $19.21 | $787.61 | $155.15 | $51.66 |
| BRUCE M RAMER | $8,669.31 | 562 | $19.21 | $10,796.02 | $2,126.71 | $708.19 |
| BRUCE W BELL | $1,234.06 | 80 | $19.21 | $1,536.80 | $302.74 | $100.81 |
| BURT F. ENGLISH & | $7,462.36 | 500 | $19.21 | $9,605.00 | $2,142.64 | $713.50 |
| C WILLIAMS & T HABIG & J MOSS | $26,592.48 | 1730 | $19.21 | $33,233.30 | $6,640.82 | $2,211.39 |
| CARL SCHUYLER CRANE TTEE | $678.73 | 44 | $19.21 | $845.24 | $166.51 | $55.45 |
| CAROLYN K GANTZ | $2,082.48 | 135 | $19.21 | $2,593.35 | $510.87 | $170.12 |
| CHANGJIAN JIANG & | $23,133.35 | 1494 | $19.21 | $28,699.74 | $5,566.39 | $1,853.61 |
| CHARLES F. SCHMIDT TTEE | $1,342.04 | 87 | $19.21 | $1,671.27 | $329.23 | $109.63 |
| CHARLES L CARROLL | $4,149.54 | 269 | $19.21 | $5,167.49 | $1,017.95 | $338.98 |
| CHARLES R ZIMMER AND | $2,462.32 | 160 | $19.21 | $3,073.60 | $611.28 | $203.56 |
| CHARLES VANNAMEN JR TTEE | $771.29 | 50 | $19.21 | $960.50 | $189.21 | $63.01 |
| CHASE MANHATTAN BANK | $144,207.16 | 9350 | $19.21 | $179,613.50 | $35,406.34 | $11,790.31 |
| CHRISTIAWAN SUDIARTO AND | $1,172.36 | 76 | $19.21 | $1,459.96 | $287.60 | $95.77 |
| CHRISTINE G. BIRCH | $1,002.67 | 65 | $19.21 | $1,248.65 | $245.98 | $81.91 |
| CHRISTOPHER BIANCHI JR & | $447.34 | 29 | $19.21 | $557.09 | $109.75 | $36.55 |
| CHRISTOPHER E JENSEN & | $401.06 | 26 | $19.21 | $499.46 | $98.40 | $32.77 |
| CHRISTOPHER L CLEVENGER | $1,172.36 | 76 | $19.21 | $1,459.96 | $287.60 | $95.77 |
| CHRISTOPHER L HARMER | $231.38 | 15 | $19.21 | $288.15 | $56.77 | $18.90 |
| CHRISTOPHER SWANSON | $4,570.73 | 300 | $19.21 | $5,763.00 | $1,192.27 | $397.03 |
| CIBC WORLD MARKETS CORP./WGCO | $4,590.00 | 300 | $19.21 | $5,763.00 | $1,173.00 | $390.61 |
| BETH ANN MOREAN CRUT OF 2006 | $10,474.13 | 679 | $19.21 | $13,043.59 | $2,569.46 | $855.63 |
| CLARA MORRIS TUA 55-WESTCAP | $12,078.41 | 783 | $19.21 | $15,041.43 | $2,963.02 | $986.69 |
| CITY OF BIRMINGHAM | $290,236.91 | 18815 | $19.21 | $361,436.15 | $71,199.24 | $23,709.35 |

| Customer Name | 5/19 Amt | Shares Sold | 5/18/06 Closing price | 5/18 Amt | 5/18 - 5/19 Diff. | Final Proceed Amt |
|---|---|---|---|---|---|---|
| CLAFLIN UNIVERSITY ENDOWMENT | $4,519.77 | 293 | $19.21 | $5,628.53 | $1,108.76 | $369.22 |
| CLARK J GRANT TTEE | $401.06 | 26 | $19.21 | $499.46 | $98.40 | $32.77 |
| CLAUDE S WILLIAMS III | $19,593.54 | 1274 | $19.21 | $24,473.54 | $4,880.00 | $1,625.04 |
| CLIFFORD WININGS TTEE | $956.40 | 62 | $19.21 | $1,191.02 | $234.62 | $78.13 |
| COLLEGE OF ST. SCHOLASTICA INC | $4,936.26 | 320 | $19.21 | $6,147.20 | $1,210.94 | $403.24 |
| COLUMBIA MANAGEMENT CORP | $613,044.00 | 40000 | $19.21 | $768,400.00 | $155,356.00 | $51,733.55 |
| COMMERCE BANK PORTERACM | $7,736.86 | 500 | $19.21 | $9,605.00 | $1,868.14 | $622.09 |
| CONNER INDUSTRIES | $3,547.94 | 230 | $19.21 | $4,418.30 | $870.36 | $289.83 |
| CONNER PRAIRIE FOUNDATION | $14,652.06 | 950 | $19.21 | $18,249.50 | $3,597.44 | $1,197.95 |
| CONNER PRAIRIE FOUNDATION | $15,427.42 | 1000 | $19.21 | $19,210.00 | $3,782.58 | $1,259.60 |
| CONRAD UROLOGIC INC. | $663.30 | 43 | $19.21 | $826.03 | $162.73 | $54.19 |
| CRAIG S EVANS & | $617.03 | 40 | $19.21 | $768.40 | $151.37 | $50.41 |
| CSSU EXECUTION OMNIBUS/0355 | $1,870,907.80 | 120800 | $19.21 | $2,320,568.00 | $449,660.20 | $149,736.85 |
| D LOCURTO & J LOGAN CO-TTEES | $1,959.07 | 127 | $19.21 | $2,439.67 | $480.60 | $160.04 |
| DALE EVANS KINKER TRUSTEE | $2,360.14 | 153 | $19.21 | $2,939.13 | $578.99 | $192.80 |
| DALE FAUSER | $910.12 | 59 | $19.21 | $1,133.39 | $223.27 | $74.35 |
| DANIEL F KOEHLER AND | $4,524.85 | 300 | $19.21 | $5,763.00 | $1,238.15 | $412.30 |
| DARLENE J MURRAY REV TRUST | $2,786.75 | 180 | $19.21 | $3,457.80 | $671.05 | $223.46 |
| DAVID A GOLDBERGER & | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| DAVID A. ROSENBERG | $1,249.49 | 81 | $19.21 | $1,556.01 | $306.52 | $102.07 |
| DAVID B GRAHAM & | $1,249.49 | 81 | $19.21 | $1,556.01 | $306.52 | $102.07 |
| DAVID BEEKEN | $2,082.48 | 135 | $19.21 | $2,593.35 | $510.87 | $170.12 |
| DAVID C SMITH & | $894.70 | 58 | $19.21 | $1,114.18 | $219.48 | $73.09 |
| DAVID D BILLIG (IRA) | $2,962.26 | 200 | $19.21 | $3,842.00 | $879.74 | $292.95 |
| DAVID DISSELHORST | $3,069.73 | 199 | $19.21 | $3,822.79 | $753.06 | $250.77 |
| DAVID EDWIN ZAENGLEIN | $323.94 | 21 | $19.21 | $403.41 | $79.47 | $26.46 |
| DAVID GROSSBARTH & | $755.86 | 49 | $19.21 | $941.29 | $185.43 | $61.75 |
| DAVID L PICKET | $2,946.32 | 191 | $19.21 | $3,669.11 | $722.79 | $240.69 |
| DAVID M MCLAUGHLIN | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| DAVID M. & PAMELA J. WHITGOB | $863.84 | 56 | $19.21 | $1,075.76 | $211.92 | $70.57 |
| DAVID S FUKUDA | $3,097.49 | 200 | $19.21 | $3,842.00 | $744.51 | $247.92 |
| Dawn Walters-Nicks | $1.94 | 1 | $19.21 | $19.21 | $17.27 | $5.75 |
| DEAN A & MELANIE STROM TODJ | $1,524.15 | 100 | $19.21 | $1,921.00 | $396.85 | $132.15 |
| DEANN CARLSON | $2,310.63 | 150 | $19.21 | $2,881.50 | $570.87 | $190.10 |
| DEBRA B. RYKER TTEE | $940.97 | 61 | $19.21 | $1,171.81 | $230.84 | $76.87 |
| DEBRA H. GUREN TTEE | $5,198.50 | 337 | $19.21 | $6,473.77 | $1,275.27 | $424.66 |
| DEBRA S. GUREN TTEE | $8,761.87 | 568 | $19.21 | $10,911.28 | $2,149.41 | $715.75 |
| DELLA D GREGORY | $3,097.49 | 200 | $19.21 | $3,842.00 | $744.51 | $247.92 |
| DELLA D GREGORY | $3,097.49 | 200 | $19.21 | $3,842.00 | $744.51 | $247.92 |
| DENIS L FONTAINE | $1,743.11 | 113 | $19.21 | $2,170.73 | $427.62 | $142.40 |
| DENNIS & JOAN PILKINTON | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| DENNIS E GREENE & | $802.14 | 52 | $19.21 | $998.92 | $196.78 | $65.53 |
| DENNIS K ZAWADSKI | $7,059.48 | 455 | $19.21 | $8,740.55 | $1,681.07 | $559.80 |
| DENNIS R WHITE | $1,932.20 | 125 | $19.21 | $2,401.25 | $469.05 | $156.19 |
| DEUTSCHE BANK CAPITAL CORP | $7,455.31 | 491 | $19.21 | $9,432.11 | $1,976.80 | $658.27 |
| DIANA L BREITENFIELD | $5,272.70 | 340 | $19.21 | $6,531.40 | $1,258.70 | $419.15 |
| DIANA S. RIGAS | $401.06 | 26 | $19.21 | $499.46 | $98.40 | $32.77 |
| DIANE M WALL | $786.71 | 51 | $19.21 | $979.71 | $193.00 | $64.27 |
| DM MCMANARA ENTERPRISES LTD | $683.76 | 44 | $19.21 | $845.24 | $161.48 | $53.77 |
| DONAL MASTRANGELO AND | $586.18 | 38 | $19.21 | $729.98 | $143.80 | $47.89 |
| DONALD CARDA & | $493.62 | 32 | $19.21 | $614.72 | $121.10 | $40.33 |
| DONALD E STREBY | $9,138.72 | 600 | $19.21 | $11,526.00 | $2,387.28 | $794.96 |
| DONALD NELSON | $894.70 | 58 | $19.21 | $1,114.18 | $219.48 | $73.09 |
| DONG LUO & XIAO-BO TANG JT TEN | $15,439.53 | 1000 | $19.21 | $19,210.00 | $3,770.47 | $1,255.57 |
| Donna P. Miller | $56.32 | 3 | $19.21 | $57.63 | $1.31 | $0.44 |
| DOROTHY B SORENSON & | $894.70 | 58 | $19.21 | $1,114.18 | $219.48 | $73.09 |
| Dorothy L Campbell | $45.45 | 2 | $19.21 | $38.42 | -$7.03 | -$2.34 |
| DOUGLAS E. WILLIAMS AND | $10,103.91 | 655 | $19.21 | $12,582.55 | $2,478.64 | $825.39 |
| DOUGLAS M STRAUSS TTEE | $879.27 | 57 | $19.21 | $1,094.97 | $215.70 | $71.83 |
| DR BERNARD RIMLER IRA | $848.42 | 55 | $19.21 | $1,056.55 | $208.13 | $69.31 |
| DR CHANGJIAN JIANG AND | $10,763.71 | 700 | $19.21 | $13,447.00 | $2,683.29 | $893.54 |
| DR JAMES D WEST JR | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| DR MARC CAINE IRA | $1,234.06 | 80 | $19.21 | $1,536.80 | $302.74 | $100.81 |
| DR MICHAEL V YOW IRA | $1,048.95 | 68 | $19.21 | $1,306.28 | $257.33 | $85.69 |

| Customer Name | 5/19 Amt | Shares Sold | 5/18/06 Closing price | 5/18 Amt | 5/18 - 5/19 Diff. | Final Proceed Amt |
|---|---|---|---|---|---|---|
| DR RICHARD HIGHBLOOM & | $1,018.10 | 66 | $19.21 | $1,267.86 | $249.76 | $83.17 |
| DR. MILTON SALZER TTEE | $524.47 | 34 | $19.21 | $653.14 | $128.67 | $42.85 |
| DREW LARNER | $539.90 | 35 | $19.21 | $672.35 | $132.45 | $44.11 |
| DRUCKER PARTNERS | $7,003.32 | 454 | $19.21 | $8,721.34 | $1,718.02 | $572.10 |
| DYNAMIC CAPITAL MGMT | $227,111.92 | 14950 | $19.21 | $287,189.50 | $60,077.58 | $20,005.83 |
| DYNAMIC CAPITAL MGMT, LLC | $227,111.93 | 14950 | $19.21 | $287,189.50 | $60,077.57 | $20,005.83 |
| DYNAMIC DOMESTIC FUND LP | $33,421.15 | 2200 | $19.21 | $42,262.00 | $8,840.85 | $2,944.00 |
| DYNAMIC OFFSHORE FUND, LTD | $193,690.78 | 12750 | $19.21 | $244,927.50 | $51,236.72 | $17,061.83 |
| EB BERKLEY | $694.15 | 45 | $19.21 | $864.45 | $170.30 | $56.71 |
| EDDY SCHLOESSER | $786.71 | 51 | $19.21 | $979.71 | $193.00 | $64.27 |
| EDWARD R STANEK, II TTEE | $755.86 | 49 | $19.21 | $941.29 | $185.43 | $61.75 |
| ELF KHURAFEH TEMPLE AAONMS | $1,542.58 | 100 | $19.21 | $1,921.00 | $378.42 | $126.01 |
| ELGIN GASTROENTEROLOGY | $1,018.10 | 66 | $19.21 | $1,267.86 | $249.76 | $83.17 |
| ELISE A. EPNER | $1,357.46 | 88 | $19.21 | $1,690.48 | $333.02 | $110.90 |
| ELIZABETH HAGER | $1,064.37 | 69 | $19.21 | $1,325.49 | $261.12 | $86.95 |
| ELIZABETH RODWICK (IRA) | $1,462.95 | 100 | $19.21 | $1,921.00 | $458.05 | $152.53 |
| ELIZABETH WALKER IRREVOCABLE | $5,971.87 | 385 | $19.21 | $7,395.85 | $1,423.98 | $474.19 |
| ELLIOT B DUBOYS & | $462.77 | 30 | $19.21 | $576.30 | $113.53 | $37.81 |
| ELLSWORTH COLLEGE FOUNDATION | $2,159.61 | 140 | $19.21 | $2,689.40 | $529.79 | $176.42 |
| EMILE J GEISENHEIMER | $404.04 | 26 | $19.21 | $499.46 | $95.42 | $31.77 |
| EMORY L KESTELOOT R/O IRA | $725.04 | 47 | $19.21 | $902.87 | $177.83 | $59.22 |
| ERIC A. LITTLE | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| ERIC E MUELLER | $555.33 | 36 | $19.21 | $691.56 | $136.23 | $45.36 |
| ERIC ESTERAN | $1,927.15 | 125 | $19.21 | $2,401.25 | $474.10 | $157.88 |
| ERIC M DEFRAIN & JOANN | $1,110.65 | 72 | $19.21 | $1,383.12 | $272.47 | $90.73 |
| ERINN STEINGOLD TTEE | $956.40 | 62 | $19.21 | $1,191.02 | $234.62 | $78.13 |
| ERP REALTY I LLC | $134.36 | 9 | $19.21 | $172.89 | $38.53 | $12.83 |
| ETF TRADING INDEX ARB | $20,304.80 | 1360 | $19.21 | $26,125.60 | $5,820.80 | $1,938.33 |
| EUGENE F HERMAN IRA | $971.83 | 63 | $19.21 | $1,210.23 | $238.40 | $79.39 |
| FAIRBANKS SCALES | $478.20 | 31 | $19.21 | $595.51 | $117.31 | $39.06 |
| FANCOR INC WESTCAP | $2,853.78 | 185 | $19.21 | $3,553.85 | $700.07 | $233.12 |
| FBS INVESTORS III LP | $2,639.10 | 170 | $19.21 | $3,265.70 | $626.60 | $208.66 |
| FBW C/F LEVY LARRY H | $6,079.80 | 400 | $19.21 | $7,684.00 | $1,604.20 | $534.20 |
| FIRST AMERICAN CAPITAL AND TRA | $46,726.28 | 6452 | $19.21 | $123,942.92 | $77,216.64 | $25,713.14 |
| FIRST NATL BANK OF OMAHA TTEE | $5,198.50 | 337 | $19.21 | $6,473.77 | $1,275.27 | $424.66 |
| FIRST TR NATIONAL ASSOCIATI | $25,448.32 | 1650 | $19.21 | $31,696.50 | $6,248.18 | $2,080.64 |
| FIRSTAR BANK NA | $44,727.35 | 2900 | $19.21 | $55,709.00 | $10,981.65 | $3,656.89 |
| FLOYD A MILLER | $725.01 | 47 | $19.21 | $902.87 | $177.86 | $59.23 |
| FORTIS AG INSURANCE BELGIUM | $166,492.05 | 10800 | $19.21 | $207,468.00 | $40,975.95 | $13,644.99 |
| FRED FAULKNER TRUSTEE | $777.47 | 50 | $19.21 | $960.50 | $183.03 | $60.95 |
| FRED L DRUCKER | $5,090.52 | 330 | $19.21 | $6,339.30 | $1,248.78 | $415.84 |
| FRED L DRUCKER TTEE | $2,406.42 | 156 | $19.21 | $2,996.76 | $590.34 | $196.58 |
| FREDERICK PUGH AND | $678.73 | 44 | $19.21 | $845.24 | $166.51 | $55.45 |
| G.V. RAGHU, M.D. AND | $2,900.05 | 188 | $19.21 | $3,611.48 | $711.43 | $236.91 |
| GARY M LANZARA & | $555.33 | 36 | $19.21 | $691.56 | $136.23 | $45.36 |
| GARY R. DOERNHOEFER TTEE | $1,064.37 | 69 | $19.21 | $1,325.49 | $261.12 | $86.95 |
| GEORGE FLYNN CLASSICAL | $497.28 | 32 | $19.21 | $614.72 | $117.44 | $39.11 |
| GEORGE M UMEMURA REVOCABLE TST | $2,942.11 | 190 | $19.21 | $3,649.90 | $707.79 | $235.69 |
| GEORGE SULLIVAN & | $462.77 | 30 | $19.21 | $576.30 | $113.53 | $37.81 |
| GEORGE WHELEN IV & | $1,087.80 | 70 | $19.21 | $1,344.70 | $256.90 | $85.55 |
| GEORGIA D VAN CLEVE & | $3,439.95 | 223 | $19.21 | $4,283.83 | $843.88 | $281.01 |
| GIDEON A YUVAL AND | $2,360.14 | 153 | $19.21 | $2,939.13 | $578.99 | $192.80 |
| GIRL SCOUT COUNCIL OF THE | $1,665.98 | 108 | $19.21 | $2,074.68 | $408.70 | $136.10 |
| GLENMEDE | $902,881.15 | 58932 | $19.21 | $1,132,083.72 | $229,202.57 | $76,324.46 |
| GLENMEDE | $81,736.08 | 5335 | $19.21 | $102,485.35 | $20,749.27 | $6,909.51 |
| GLENMEDE ADVISORS, INC | $21,341.77 | 1393 | $19.21 | $26,759.53 | $5,417.76 | $1,804.11 |
| GLENMEDE TRUST | $71,440.55 | 4663 | $19.21 | $89,576.23 | $18,135.68 | $6,039.18 |
| GLENMEDE TRUST (GLEN) | $64,592.19 | 4216 | $19.21 | $80,989.36 | $16,397.17 | $5,460.26 |
| GLENMEDE TRUST(GLEN) | $34,701.45 | 2265 | $19.21 | $43,510.65 | $8,809.20 | $2,933.46 |
| GLENN I GREENSTEIN | $1,182.31 | 78 | $19.21 | $1,498.38 | $316.07 | $105.25 |
| GLOBALBRIDGE ADVISORS INC. | $21,574.10 | 1420 | $19.21 | $27,278.20 | $5,704.10 | $1,899.47 |
| GLORIA KARR | $3,097.49 | 200 | $19.21 | $3,842.00 | $744.51 | $247.92 |
| GRADIENT TRADING LLC | $10,737.91 | 700 | $19.21 | $13,447.00 | $2,709.09 | $902.13 |
| GREGG A GERKEN & | $632.46 | 41 | $19.21 | $787.61 | $155.15 | $51.66 |

| Customer Name | 5/19 Amt | Shares Sold | 5/18/06 Closing price | 5/18 Amt | 5/18 - 5/19 Diff. | Final Proceed Amt |
|---|---|---|---|---|---|---|
| GREGORY MAJKA | $758.47 | 50 | $19.21 | $960.50 | $202.03 | $67.28 |
| Gregory W. Taylor Delaware Cha | $9,095.49 | 591 | $19.21 | $11,353.11 | $2,257.62 | $751.79 |
| GS & CO P/B FAO MARHILL CAP | $6,221.44 | 417 | $19.21 | $8,010.57 | $1,789.13 | $595.78 |
| GUY JUDAH SCHWARZBERG | $3,036.75 | 200 | $19.21 | $3,842.00 | $805.25 | $268.15 |
| H EDWARD SMITH IV & | $863.84 | 56 | $19.21 | $1,075.76 | $211.92 | $70.57 |
| H GENE HOGE DMD PSP | $1,372.89 | 89 | $19.21 | $1,709.69 | $336.80 | $112.15 |
| H SHORT CRT TTEE SHORT | $617.03 | 40 | $19.21 | $768.40 | $151.37 | $50.41 |
| H&R BLOCK FINANCIAL ADVISORS | $12,953.15 | 833 | $19.21 | $16,001.93 | $3,048.78 | $1,015.24 |
| Hamline University Endowment | $17,741.54 | 1150 | $19.21 | $22,091.50 | $4,349.96 | $1,448.54 |
| HAROLD WINTERS TTEE | $370.21 | 24 | $19.21 | $461.04 | $90.83 | $30.25 |
| HARRIS TRUST #110011197235 | $80,463.36 | 5200 | $19.21 | $99,892.00 | $19,428.64 | $6,469.74 |
| HARSHAD J SHAH | $3,051.18 | 200 | $19.21 | $3,842.00 | $790.82 | $263.34 |
| HARVEY GUSHNER AND | $1,851.10 | 120 | $19.21 | $2,305.20 | $454.10 | $151.22 |
| HEATHER-JO PURCELL & DEBORAH J | $1,041.18 | 67 | $19.21 | $1,287.07 | $245.89 | $81.88 |
| HELEN L TOWNE | $3,485.92 | 225 | $19.21 | $4,322.25 | $836.33 | $278.50 |
| HERMAN E SOMMER AND | $3,075.90 | 200 | $19.21 | $3,842.00 | $766.10 | $255.11 |
| HERSH R. KHETARPAL AND | $1,758.54 | 114 | $19.21 | $2,189.94 | $431.40 | $143.66 |
| HILLCREST BANK SECURED PARTY | $2,900.05 | 188 | $19.21 | $3,611.48 | $711.43 | $236.91 |
| HOANG D VU | $1,534.96 | 100 | $19.21 | $1,921.00 | $386.04 | $128.55 |
| HOLY CROSS BROTHERS | $7,616.36 | 500 | $19.21 | $9,605.00 | $1,988.64 | $662.22 |
| HOLY CROSS BROTHERS /A/C B-THB | $5,331.45 | 350 | $19.21 | $6,723.50 | $1,392.05 | $463.55 |
| JARYL K KEREKES | $637.53 | 41 | $19.21 | $787.61 | $150.08 | $49.98 |
| MICHAEL Y GUERRICAGOITIA | $342.08 | 22 | $19.21 | $422.62 | $80.54 | $26.82 |
| WILLIAM B HODGINS | $404.28 | 26 | $19.21 | $499.46 | $95.18 | $31.69 |
| JAMES C PUFFER | $435.38 | 28 | $19.21 | $537.88 | $102.50 | $34.13 |
| MICHAEL KULLAS | $388.73 | 25 | $19.21 | $480.25 | $91.52 | $30.48 |
| KATHLEEN M HART | $777.47 | 50 | $19.21 | $960.50 | $183.03 | $60.95 |
| GEORGANN L THOMPSON | $373.18 | 24 | $19.21 | $461.04 | $87.86 | $29.26 |
| ROBERT W. GRAF | $730.82 | 47 | $19.21 | $902.87 | $172.05 | $57.29 |
| RANDY KREFT | $342.08 | 22 | $19.21 | $422.62 | $80.54 | $26.82 |
| DENNIS JOHN BISHOP #3 | $279.89 | 18 | $19.21 | $345.78 | $65.89 | $21.94 |
| HSBC INVESTDIRECT OMNI | $3,079.90 | 200 | $19.21 | $3,842.00 | $762.10 | $253.78 |
| IA#1552072048-PLUMBERS LOCAL 6 | $14,308.81 | 930 | $19.21 | $17,865.30 | $3,556.49 | $1,184.31 |
| IIABA LONG TERM FUND | $2,190.46 | 142 | $19.21 | $2,727.82 | $537.36 | $178.94 |
| INDIANA TRUST TRUSTEE FOR | $539.90 | 35 | $19.21 | $672.35 | $132.45 | $44.11 |
| INTEGRITY TRADING INC./INTG | $146,559.00 | 14200 | $19.21 | $272,782.00 | $126,223.00 | $42,032.26 |
| IOWA STATE UNIVERSITY FOUNDATI | $22,363.68 | 1450 | $19.21 | $27,854.50 | $5,490.82 | $1,828.44 |
| IRA FBO  EMILE J GEISENHEIMER | $419.58 | 27 | $19.21 | $518.67 | $99.09 | $33.00 |
| IRA FBO  RICHARD L LOCH | $2,297.92 | 150 | $19.21 | $2,881.50 | $583.58 | $194.33 |
| IRA FBO  SUSAN F GEISENHEIMER | $419.58 | 27 | $19.21 | $518.67 | $99.09 | $33.00 |
| IRA FBO  VIRGINIA G REHBERG | $3,840.38 | 250 | $19.21 | $4,802.50 | $962.12 | $320.39 |
| ISAK DANON, TTEE | $493.62 | 32 | $19.21 | $614.72 | $121.10 | $40.33 |
| IVAN GULAS & BETH GULAS TTEES | $1,311.19 | 85 | $19.21 | $1,632.85 | $321.66 | $107.11 |
| J M COX RESOURCES L P | $15,040.17 | 975 | $19.21 | $18,729.75 | $3,689.58 | $1,228.63 |
| J P MORGAN SECURITIES/JPMS | $96,669.19 | 9950 | $19.21 | $191,139.50 | $94,470.31 | $31,458.61 |
| J. DONALD HILL MD TTEE OF | $2,560.69 | 166 | $19.21 | $3,188.86 | $628.17 | $209.18 |
| Jack Martin | $2.50 | 1 | $19.21 | $19.21 | $16.71 | $5.56 |
| JACOB MOROWITZ TTEE | $725.01 | 47 | $19.21 | $902.87 | $177.86 | $59.23 |
| Jacqueline K Herdzina | $59.42 | 3 | $19.21 | $57.63 | -$1.79 | -$0.60 |
| JAE CHOI | $1,119.91 | 72 | $19.21 | $1,383.12 | $263.21 | $87.65 |
| JAMES A LELAND | $462.77 | 30 | $19.21 | $576.30 | $113.53 | $37.81 |
| JAMES B TEMPLETON | $3,097.49 | 200 | $19.21 | $3,842.00 | $744.51 | $247.92 |
| JAMES EVERETT BROWN TRUST | $4,309.92 | 300 | $19.21 | $5,763.00 | $1,453.08 | $483.88 |
| JAMES H TAYLOR TTEE | $2,792.07 | 181 | $19.21 | $3,477.01 | $684.94 | $228.09 |
| JAMES K TREADWELL TTEE | $7,609.81 | 500 | $19.21 | $9,605.00 | $1,995.19 | $664.40 |
| JAMES P BUSH AND | $2,169.92 | 141 | $19.21 | $2,708.61 | $538.69 | $179.38 |
| JAMES PERLICK & ESTHER PERLICK | $8,175.68 | 530 | $19.21 | $10,181.30 | $2,005.62 | $667.87 |
| JAMES R BOGNET & | $462.77 | 30 | $19.21 | $576.30 | $113.53 | $37.81 |
| JAMES SCHNELLER & | $1,156.93 | 75 | $19.21 | $1,440.75 | $283.82 | $94.51 |
| JAMIE HAYDEN & | $61,991.05 | 4019 | $19.21 | $77,204.99 | $15,213.94 | $5,066.24 |
| JAN R VAN LOHUIZEN  AND | $2,915.48 | 189 | $19.21 | $3,630.69 | $715.21 | $238.16 |
| JANE F THORNHILL TTEE | $462.77 | 30 | $19.21 | $576.30 | $113.53 | $37.81 |
| JASON EDEN | $353.39 | 23 | $19.21 | $441.83 | $88.44 | $29.45 |
| Jason R Stone | $44.51 | 2 | $19.21 | $38.42 | -$6.09 | -$2.03 |

| Customer Name | 5/19 Amt | Shares Sold | 5/18/06 Closing price | 5/18 Amt | 5/18 - 5/19 Diff. | Final Proceed Amt |
|---|---|---|---|---|---|---|
| JEAN THOMPSON-DAOUD TTEE | $1,712.26 | 111 | $19.21 | $2,132.31 | $420.05 | $139.88 |
| JEFF C. CANTRELL AND | $940.97 | 61 | $19.21 | $1,171.81 | $230.84 | $76.87 |
| JEFFERIES & COMPANY, INC./JEFF | $1,541.00 | 100 | $19.21 | $1,921.00 | $380.00 | $126.54 |
| JEFFREY ERIC HALL | $1,530.96 | 100 | $19.21 | $1,921.00 | $390.04 | $129.88 |
| JEFFREY S ROGERS & | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| JENNIFER COTTELEER | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| JILL KALT | $462.77 | 30 | $19.21 | $576.30 | $113.53 | $37.81 |
| JIM & JEANNE ENTERPRISES INC | $2,617.71 | 170 | $19.21 | $3,265.70 | $647.99 | $215.78 |
| JOAN BERKLEY | $832.99 | 54 | $19.21 | $1,037.34 | $204.35 | $68.05 |
| JOAN K LOCKE | $606.49 | 40 | $19.21 | $768.40 | $161.91 | $53.92 |
| JOAN KING SALWEN | $2,853.78 | 185 | $19.21 | $3,553.85 | $700.07 | $233.12 |
| JOANNE D BELITZ | $493.62 | 32 | $19.21 | $614.72 | $121.10 | $40.33 |
| JODI UGRIN-SMITH & | $401.06 | 26 | $19.21 | $499.46 | $98.40 | $32.77 |
| JOHN ALROY | $1,357.46 | 88 | $19.21 | $1,690.48 | $333.02 | $110.90 |
| JOHN C. LAW AND | $1,573.43 | 102 | $19.21 | $1,959.42 | $385.99 | $128.53 |
| JOHN J MCCOY | $15,389.53 | 1000 | $19.21 | $19,210.00 | $3,820.47 | $1,272.22 |
| JOHN PULICHINO | $848.42 | 55 | $19.21 | $1,056.55 | $208.13 | $69.31 |
| JOHN ROBIN WOHNSIGL & | $632.46 | 41 | $19.21 | $787.61 | $155.15 | $51.66 |
| JOHN SCHULTZ | $528.68 | 34 | $19.21 | $653.14 | $124.46 | $41.45 |
| JOHN T DAY | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| JOHNSON ADEBAYO AWOFESO | $2,313.63 | 150 | $19.21 | $2,881.50 | $567.87 | $189.10 |
| JON DHUSE AND | $2,545.26 | 165 | $19.21 | $3,169.65 | $624.39 | $207.92 |
| Jordana E Morgan | $0.44 | 1 | $19.21 | $19.21 | $18.77 | $6.25 |
| JORGE HELMER TTEE | $1,434.60 | 93 | $19.21 | $1,786.53 | $351.93 | $117.19 |
| JORGE J BUSTAMANTE (IRA) | $36,960.86 | 2400 | $19.21 | $46,104.00 | $9,143.14 | $3,044.67 |
| JOSEPH A LA ROCCA AND | $385.64 | 25 | $19.21 | $480.25 | $94.61 | $31.51 |
| JOSEPH A MAHER & | $1,172.36 | 76 | $19.21 | $1,459.96 | $287.60 | $95.77 |
| JOSEPH C COHEN | $416.49 | 27 | $19.21 | $518.67 | $102.18 | $34.03 |
| JOSEPH D SWANN TRUST | $1,048.95 | 68 | $19.21 | $1,306.28 | $257.33 | $85.69 |
| JOYCE D PEEK-RHODES | $2,159.61 | 140 | $19.21 | $2,689.40 | $529.79 | $176.42 |
| JP MORGAN | $1,539.95 | 100 | $19.21 | $1,921.00 | $381.05 | $126.89 |
| JP MORGAN | $9,239.71 | 600 | $19.21 | $11,526.00 | $2,286.29 | $761.33 |
| JP MORGAN | $1,539.95 | 100 | $19.21 | $1,921.00 | $381.05 | $126.89 |
| JP MORGAN | $1,539.95 | 100 | $19.21 | $1,921.00 | $381.05 | $126.89 |
| JP MORGAN | $1,539.95 | 100 | $19.21 | $1,921.00 | $381.05 | $126.89 |
| JP MORGAN INVESTMENT MANAGEMEN | $7,095.54 | 461 | $19.21 | $8,855.81 | $1,760.27 | $586.17 |
| JUDITH B ROEPKE & | $2,553.69 | 165 | $19.21 | $3,169.65 | $615.96 | $205.11 |
| JULIA A RAYBUCK MPPP | $7,504.20 | 500 | $19.21 | $9,605.00 | $2,100.80 | $699.57 |
| JULIAN R GRESHAM | $4,651.21 | 300 | $19.21 | $5,763.00 | $1,111.79 | $370.23 |
| JULIE A DAVIDSON TTEE | $971.83 | 63 | $19.21 | $1,210.23 | $238.40 | $79.39 |
| JWH/MBS FMLY PTNRS LTD | $6,386.29 | 414 | $19.21 | $7,952.94 | $1,566.65 | $521.69 |
| K J HENNESSEY & | $3,054.31 | 198 | $19.21 | $3,803.58 | $749.27 | $249.51 |
| Karen Martin | $25.94 | 1 | $19.21 | $19.21 | -$6.73 | -$2.24 |
| KAREN A SCOFIELD | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| KAREN HUANG | $7,446.76 | 500 | $19.21 | $9,605.00 | $2,158.24 | $718.69 |
| KAREN KELLEHER TTEE | $647.88 | 42 | $19.21 | $806.82 | $158.94 | $52.93 |
| KAUFMAN BROS., L.P./KBRO | $1,526.00 | 100 | $19.21 | $1,921.00 | $395.00 | $131.54 |
| KEITH D GREEWALT | $2,553.69 | 165 | $19.21 | $3,169.65 | $615.96 | $205.11 |
| KELI J WANG AND | $2,005.35 | 130 | $19.21 | $2,497.30 | $491.95 | $163.82 |
| KEN MATSUMOTO | $3,097.49 | 200 | $19.21 | $3,842.00 | $744.51 | $247.92 |
| C/O KENNEDY CAPITAL | $209,041.61 | 13550 | $19.21 | $260,295.50 | $51,253.89 | $17,067.55 |
| FAO DOMINICAN SISTERS GENERAL | $5,399.60 | 350 | $19.21 | $6,723.50 | $1,323.90 | $440.86 |
| FAO KENNEDY 767 | $113,391.57 | 7350 | $19.21 | $141,193.50 | $27,801.93 | $9,258.04 |
| FAO 767 AMERICAN ELECTRIC PWR | $108,733.74 | 7050 | $19.21 | $135,430.50 | $26,696.76 | $8,890.02 |
| FAO 780 PRINCE GEORGE COUNTY | $25,448.32 | 1650 | $19.21 | $31,696.50 | $6,248.18 | $2,080.64 |
| FAO 781 PRINCE GEORGES COUNTY | $50,125.49 | 3250 | $19.21 | $62,432.50 | $12,307.01 | $4,098.23 |
| FAO KENNEDY 782 | $12,338.58 | 800 | $19.21 | $15,368.00 | $3,029.42 | $1,008.80 |
| FAO 795 | $14,652.06 | 950 | $19.21 | $18,249.50 | $3,597.44 | $1,197.95 |
| FAO OAKLAHOMA LAW ENFORCEMENT | $106,449.23 | 6900 | $19.21 | $132,549.00 | $26,099.77 | $8,691.22 |
| A/C AT&T INVESTMENT MGMT CORP | $154,274.25 | 10000 | $19.21 | $192,100.00 | $37,825.75 | $12,595.97 |
| FAO BUSH FOUNDATION | $128,047.62 | 8300 | $19.21 | $159,443.00 | $31,395.38 | $10,454.66 |
| FAO EARLHAM COLLEGE | $47,053.65 | 3050 | $19.21 | $58,590.50 | $11,536.85 | $3,841.77 |
| FAO SISTERS OF ST JOSEPH OF | $20,827.02 | 1350 | $19.21 | $25,933.50 | $5,106.48 | $1,700.46 |
| FAO NEW YORK EAR & EYE | $5,399.60 | 350 | $19.21 | $6,723.50 | $1,323.90 | $440.86 |

| Customer Name | 5/19 Amt | Shares Sold | 5/18/06 Closing price | 5/18 Amt | 5/18 - 5/19 Diff. | Final Proceed Amt |
|---|---|---|---|---|---|---|
| FAO NEW YORK EAR & EYE | $15,427.42 | 1000 | $19.21 | $19,210.00 | $3,782.58 | $1,259.60 |
| FAO BAE SYSTEMS | $289,264.22 | 18750 | $19.21 | $360,187.50 | $70,923.28 | $23,617.45 |
| FAO DONALDSON CO INC | $26,226.62 | 1700 | $19.21 | $32,657.00 | $6,430.38 | $2,141.32 |
| FAO IOWA STATE UNIVERSITY | $23,141.13 | 1500 | $19.21 | $28,815.00 | $5,673.87 | $1,889.40 |
| KENNEDY CAPITAL MGMT FAO BAE | $278,389.23 | 18050 | $19.21 | $346,740.50 | $68,351.27 | $22,760.97 |
| KENNEDY CAPITAL MGMT FAO BUSH | $122,614.65 | 7950 | $19.21 | $152,719.50 | $30,104.85 | $10,024.92 |
| KENNEDY CAPITAL MGMT FAO POLIC | $506,652.98 | 32850 | $19.21 | $631,048.50 | $124,395.52 | $41,423.71 |
| KENNETH & MYRA MONFORT | $1,897.37 | 123 | $19.21 | $2,362.83 | $465.46 | $155.00 |
| KENNETH C YARROW | $67.44 | 5 | $19.21 | $96.05 | $28.61 | $9.53 |
| KENNETH E CLINE | $971.83 | 63 | $19.21 | $1,210.23 | $238.40 | $79.39 |
| KENNETH G FUSS | $1,849.46 | 120 | $19.21 | $2,305.20 | $455.74 | $151.76 |
| KENNETH R ETHIER & | $1,188.76 | 80 | $19.21 | $1,536.80 | $348.04 | $115.90 |
| KENWOOD SECURITIES LLC | $84,960.44 | 5500 | $19.21 | $105,655.00 | $20,694.56 | $6,891.29 |
| KERN BRADLEY GLASS TRUST | $93,624.80 | 6100 | $19.21 | $117,181.00 | $23,556.20 | $7,844.21 |
| KERN CAPITAL MANAGEMEMENT LLC | $121,159.70 | 7894 | $19.21 | $151,643.74 | $30,484.04 | $10,151.19 |
| KERN CAPITAL MGMT LLC | $59,858.47 | 3900 | $19.21 | $74,919.00 | $15,060.53 | $5,015.16 |
| KERRIN DEGNAN PERSON REP | $647.88 | 42 | $19.21 | $806.82 | $158.94 | $52.93 |
| KEVIN A SEGNER | $1,233.03 | 80 | $19.21 | $1,536.80 | $303.77 | $101.16 |
| KEVIN BENTLER & | $632.46 | 41 | $19.21 | $787.61 | $155.15 | $51.66 |
| KEVIN J KING & | $1,493.84 | 100 | $19.21 | $1,921.00 | $427.16 | $142.24 |
| KEVIN W. CHERN AND | $601.61 | 39 | $19.21 | $749.19 | $147.58 | $49.14 |
| KIMBERLY ANN CARROLL & JAMES | $4,624.86 | 300 | $19.21 | $5,763.00 | $1,138.14 | $379.00 |
| KLAUS ROTTER AND | $1,280.34 | 83 | $19.21 | $1,594.43 | $314.09 | $104.59 |
| KUMAR P DAULAT | $462.77 | 30 | $19.21 | $576.30 | $113.53 | $37.81 |
| L DUANE WILSON & | $1,529.95 | 100 | $19.21 | $1,921.00 | $391.05 | $130.22 |
| L.D. MCFARLAND CO. LTD. | $1,480.87 | 96 | $19.21 | $1,844.16 | $363.29 | $120.98 |
| LAEL M ROGAN | $401.06 | 26 | $19.21 | $499.46 | $98.40 | $32.77 |
| LANA L SHAUVER | $3,097.49 | 200 | $19.21 | $3,842.00 | $744.51 | $247.92 |
| LAURA A WIDMER | $175.02 | 11 | $19.21 | $211.31 | $36.29 | $12.08 |
| LAWSON S TRIPLETT JR | $5,722.98 | 371 | $19.21 | $7,126.91 | $1,403.93 | $467.51 |
| LEA L DEISHER | $606.49 | 40 | $19.21 | $768.40 | $161.91 | $53.92 |
| LEE E JOHNSON | $31,074.03 | 2000 | $19.21 | $38,420.00 | $7,345.97 | $2,446.21 |
| LEESA E. CRAIN | $863.84 | 56 | $19.21 | $1,075.76 | $211.92 | $70.57 |
| LEGENT CLEARING LLC | $2,795.67 | 180 | $19.21 | $3,457.80 | $662.13 | $220.49 |
| LEGRAND P BELNAP TRUSTEE | $342.08 | 22 | $19.21 | $422.62 | $80.54 | $26.82 |
| LEILA APPLEBAUM | $1,487.95 | 100 | $19.21 | $1,921.00 | $433.05 | $144.21 |
| LEONARD FEINGOLD AND | $1,615.90 | 105 | $19.21 | $2,017.05 | $401.15 | $133.58 |
| LEONARD NADOLSKE | $1,454.03 | 100 | $19.21 | $1,921.00 | $466.97 | $155.50 |
| LESLEY A BARNES AND | $771.29 | 50 | $19.21 | $960.50 | $189.21 | $63.01 |
| LESLEY L CUMMINS TTEE | $1,450.02 | 94 | $19.21 | $1,805.74 | $355.72 | $118.45 |
| LEVI C COMPETENTE | $647.88 | 42 | $19.21 | $806.82 | $158.94 | $52.93 |
| LINDA JANE LATHROP (IRA) | $3,031.90 | 200 | $19.21 | $3,842.00 | $810.10 | $269.76 |
| LINDA MCEWEN BENSON | $1,249.49 | 81 | $19.21 | $1,556.01 | $306.52 | $102.07 |
| LOCAL ROOFERS # 22 | $6,957.04 | 451 | $19.21 | $8,663.71 | $1,706.67 | $568.32 |
| LOIS F RIVERS | $802.14 | 52 | $19.21 | $998.92 | $196.78 | $65.53 |
| LOREN T MCCOY | $1,227.98 | 80 | $19.21 | $1,536.80 | $308.82 | $102.84 |
| LORNE D BAIN AND | $5,599.57 | 363 | $19.21 | $6,973.23 | $1,373.66 | $457.43 |
| LORRAINE K HOVDE AND | $2,385.37 | 155 | $19.21 | $2,977.55 | $592.18 | $197.20 |
| LOS ANGELES CAPITAL | $8,789.48 | 576 | $19.21 | $11,064.96 | $2,275.48 | $757.73 |
| LOS ANGELES CAPITAL MANAGEMENT | $8,789.48 | 576 | $19.21 | $11,064.96 | $2,275.48 | $757.73 |
| LOS ANGELES JUNIOR CHAMBER OF | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| LOS ANGELES JUNIOR CHAMBER OF | $1,665.98 | 108 | $19.21 | $2,074.68 | $408.70 | $136.10 |
| LOTSOFF | $353.97 | 23 | $19.21 | $441.83 | $87.86 | $29.26 |
| LOUIS GOLDBERG | $354.78 | 23 | $19.21 | $441.83 | $87.05 | $28.99 |
| LOUISE M POLLARD | $3,796.67 | 245 | $19.21 | $4,706.45 | $909.78 | $302.96 |
| LOVELY PARTING GIFTS LLC | $404.28 | 26 | $19.21 | $499.46 | $95.18 | $31.69 |
| LOYAD E ANDERSON TTEE | $1,419.17 | 92 | $19.21 | $1,767.32 | $348.15 | $115.93 |
| LPL FINANCIAL SERVICES | $1,816.03 | 118 | $19.21 | $2,266.78 | $450.75 | $150.10 |
| LUCIA L LEWIS TTEE | $3,547.94 | 230 | $19.21 | $4,418.30 | $870.36 | $289.83 |
| LUTHERAN SOCIAL SERVICES OF | $6,478.85 | 420 | $19.21 | $8,068.20 | $1,589.35 | $529.25 |
| LWO COPORATION | $2,668.66 | 173 | $19.21 | $3,323.33 | $654.67 | $218.01 |
| LYME HISTORICAL SOCIETY INC | $1,600.62 | 103 | $19.21 | $1,978.63 | $378.01 | $125.88 |
| M & I TRUST COMPANY | $3,887.31 | 252 | $19.21 | $4,840.92 | $953.61 | $317.55 |
| M & I TRUST COMPANY | $2,514.41 | 163 | $19.21 | $3,131.23 | $616.82 | $205.40 |

| Customer Name | 5/19 Amt | Shares Sold | 5/18/06 Closing price | 5/18 Amt | 5/18 - 5/19 Diff. | Final Proceed Amt |
|---|---|---|---|---|---|---|
| M H & D J JOHNSTON FAMILY LP | $1,959.07 | 127 | $19.21 | $2,439.67 | $480.60 | $160.04 |
| M W H MEDICORP PENSION PLAN | $24,465.35 | 1586 | $19.21 | $30,467.06 | $6,001.71 | $1,998.57 |
| M&I TRUST #71-0697-05-3 | $12,378.97 | 800 | $19.21 | $15,368.00 | $2,989.03 | $995.35 |
| MANHATTAN SCHOOL OF MUSIC | $3,254.85 | 211 | $19.21 | $4,053.31 | $798.46 | $265.89 |
| MARC I SATTINGER | $7,608.81 | 500 | $19.21 | $9,605.00 | $1,996.19 | $664.73 |
| MARCIA S JONES | $3,871.88 | 251 | $19.21 | $4,821.71 | $949.83 | $316.29 |
| MARGARET F ZIRCHER IRA | $832.99 | 54 | $19.21 | $1,037.34 | $204.35 | $68.05 |
| MARGERY SCHWARTZ TTEE | $370.21 | 24 | $19.21 | $461.04 | $90.83 | $30.25 |
| MARHILL CAPITAL LTD | $6,221.44 | 417 | $19.21 | $8,010.57 | $1,789.13 | $595.78 |
| MARILYN J CARL TTEE | $848.42 | 55 | $19.21 | $1,056.55 | $208.13 | $69.31 |
| MARION S PRICE | $5,392.94 | 350 | $19.21 | $6,723.50 | $1,330.56 | $443.08 |
| Mark A Munson | $11.19 | 1 | $19.21 | $19.21 | $8.02 | $2.67 |
| MARK A SUTOR & | $493.62 | 32 | $19.21 | $614.72 | $121.10 | $40.33 |
| MARK CHINSKY AND | $1,542.58 | 100 | $19.21 | $1,921.00 | $378.42 | $126.01 |
| MARK F EATON TTEE | $1,403.74 | 91 | $19.21 | $1,748.11 | $344.37 | $114.68 |
| MARK MILLER | $1,635.13 | 106 | $19.21 | $2,036.26 | $401.13 | $133.58 |
| MARSHALL & ILSLEY TRUST CO FBO | $466.18 | 30 | $19.21 | $576.30 | $110.12 | $36.67 |
| MARSHALL & ILSLEY TRUST COMPAN | $808.05 | 52 | $19.21 | $998.92 | $190.87 | $63.56 |
| MARSHALL & ILSLEY TRUST COMPAN | $512.80 | 33 | $19.21 | $633.93 | $121.13 | $40.34 |
| MARSHALL & ILSLEY TRUST COMPAN | $481.72 | 31 | $19.21 | $595.51 | $113.79 | $37.89 |
| MARSHALL & ILSLEY TRUST COMPAN | $481.72 | 31 | $19.21 | $595.51 | $113.79 | $37.89 |
| MARSHALL & ILSLEY TRUST COMPAN | $559.42 | 36 | $19.21 | $691.56 | $132.14 | $44.00 |
| MARTA WHITE FAMILY TRUST | $3,097.49 | 200 | $19.21 | $3,842.00 | $744.51 | $247.92 |
| MARTINGALE ASSET MGMT | $48,126.02 | 3100 | $19.21 | $59,551.00 | $11,424.98 | $3,804.52 |
| MARVIN G. LEMAN TRUSTEE | $385.64 | 25 | $19.21 | $480.25 | $94.61 | $31.51 |
| MARY JANE RANCK LIV TST | $13,973.55 | 900 | $19.21 | $17,289.00 | $3,315.45 | $1,104.04 |
| MARY P BAGNALL | $3,051.18 | 200 | $19.21 | $3,842.00 | $790.82 | $263.34 |
| MARY S RANUM & | $894.70 | 58 | $19.21 | $1,114.18 | $219.48 | $73.09 |
| MARY SCIARA REVOCABLE LIVING | $3,563.61 | 230 | $19.21 | $4,418.30 | $854.69 | $284.61 |
| MAUREEN T KILROY | $30.92 | 2 | $19.21 | $38.42 | $7.50 | $2.50 |
| MAUREEN WINTERS-KELLER | $385.64 | 25 | $19.21 | $480.25 | $94.61 | $31.51 |
| MEDICORP HEALTH SYSTEM | $6,417.14 | 416 | $19.21 | $7,991.36 | $1,574.22 | $524.22 |
| MELISSA S LEFFLER & | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| MELLON #108447A9460 | $6,189.48 | 400 | $19.21 | $7,684.00 | $1,494.52 | $497.68 |
| MERCANTILE TR CO F/A/O THOMSON | $9,857.20 | 650 | $19.21 | $12,486.50 | $2,629.30 | $875.56 |
| MERCANTILE TR F/A/O THOMSON HO | $14,406.68 | 950 | $19.21 | $18,249.50 | $3,842.82 | $1,279.66 |
| MICHAEL ANDERSON TRUSTEE OF | $817.56 | 53 | $19.21 | $1,018.13 | $200.57 | $66.79 |
| MICHAEL C STRAUSS TTEE | $1,897.37 | 123 | $19.21 | $2,362.83 | $465.46 | $155.00 |
| MICHAEL C. WEINER | $509.05 | 33 | $19.21 | $633.93 | $124.88 | $41.59 |
| MICHAEL CAWLEY & | $678.73 | 44 | $19.21 | $845.24 | $166.51 | $55.45 |
| MICHAEL D CULLISON | $6,204.93 | 400 | $19.21 | $7,684.00 | $1,479.07 | $492.53 |
| MICHAEL E GLASGOW (IRA R/O) | $1,002.67 | 65 | $19.21 | $1,248.65 | $245.98 | $81.91 |
| MICHAEL H MAGUSIAK | $1,928.23 | 125 | $19.21 | $2,401.25 | $473.02 | $157.52 |
| MICHAEL L LEAVITT SR | $6,204.93 | 400 | $19.21 | $7,684.00 | $1,479.07 | $492.53 |
| MICHAEL MCPHERSON | $786.71 | 51 | $19.21 | $979.71 | $193.00 | $64.27 |
| MICHAEL T CALLAGHAN & | $863.84 | 56 | $19.21 | $1,075.76 | $211.92 | $70.57 |
| MICHAEL VEEHOFF | $1,431.22 | 93 | $19.21 | $1,786.53 | $355.31 | $118.32 |
| MICHAEL WILLS | $7,460.00 | 500 | $19.21 | $9,605.00 | $2,145.00 | $714.29 |
| MICHELLE M KAUFMANN | $1,538.95 | 100 | $19.21 | $1,921.00 | $382.05 | $127.22 |
| MILDRED F. GAULKE TTEE | $2,329.29 | 151 | $19.21 | $2,900.71 | $571.42 | $190.28 |
| MILLENNIUM PARTLERS FLIP A/C | $12,275.60 | 800 | $19.21 | $15,368.00 | $3,092.40 | $1,029.77 |
| MILLER TABAK HIRSCH & CO NY | $36,631.83 | 2368 | $19.21 | $45,489.28 | $8,857.45 | $2,949.53 |
| MILWAUKEE THEATRICAL | $4,828.28 | 313 | $19.21 | $6,012.73 | $1,184.45 | $394.42 |
| MONTEREY COUNTY | $709.58 | 46 | $19.21 | $883.66 | $174.08 | $57.97 |
| MONTEREY COUNTY | $1,326.61 | 86 | $19.21 | $1,652.06 | $325.45 | $108.37 |
| MORGAN STANLEY & CO F/A/O THOM | $31,088.11 | 2050 | $19.21 | $39,380.50 | $8,292.39 | $2,761.37 |
| MORTGAGE ONE INC | $2,622.38 | 170 | $19.21 | $3,265.70 | $643.32 | $214.23 |
| MORTON S ROTH | $3,796.67 | 245 | $19.21 | $4,706.45 | $909.78 | $302.96 |
| MR ANDREW D. MUELLER | $555.33 | 36 | $19.21 | $691.56 | $136.23 | $45.36 |
| MR BRUNO DELAGNEAU TTEE | $3,146.87 | 204 | $19.21 | $3,918.84 | $771.97 | $257.07 |
| MR LARRY L CHRISTIANSEN | $1,018.10 | 66 | $19.21 | $1,267.86 | $249.76 | $83.17 |
| MR. CARL R YUDELL TTEE | $555.33 | 36 | $19.21 | $691.56 | $136.23 | $45.36 |
| MR. CARL R YUDELL TTEE | $601.61 | 39 | $19.21 | $749.19 | $147.58 | $49.14 |
| MR. GEORGE D. UNTI | $462.77 | 30 | $19.21 | $576.30 | $113.53 | $37.81 |

| Customer Name | 5/19 Amt | Shares Sold | 5/18/06 Closing price | 5/18 Amt | 5/18 - 5/19 Diff. | Final Proceed Amt |
|---|---|---|---|---|---|---|
| MR. GERARD F. KABZINSKI AND | $1,542.58 | 100 | $19.21 | $1,921.00 | $378.42 | $126.01 |
| MR. MARK D CHRISTMAN TTEE | $1,573.43 | 102 | $19.21 | $1,959.42 | $385.99 | $128.53 |
| MRS ELIZABETH J. CUMMINGS AND | $586.18 | 38 | $19.21 | $729.98 | $143.80 | $47.89 |
| MS&CO C/F | $1,496.70 | 100 | $19.21 | $1,921.00 | $424.30 | $141.29 |
| N DALE KAUFFMAN REVOCABLE TST | $3,097.49 | 200 | $19.21 | $3,842.00 | $744.51 | $247.92 |
| NATIONAL ASSN OF COLLEGE & | $1,280.34 | 83 | $19.21 | $1,594.43 | $314.09 | $104.59 |
| NATIONAL CITY BANK | $1,547.37 | 100 | $19.21 | $1,921.00 | $373.63 | $124.42 |
| NEW YORK EAR & EYE INFIRMARY G | $4,626.96 | 300 | $19.21 | $5,763.00 | $1,136.04 | $378.30 |
| NEW YORK EAR & EYE INFIRMARY P | $14,652.06 | 950 | $19.21 | $18,249.50 | $3,597.44 | $1,197.95 |
| NICHOLAS POPP & | $401.06 | 26 | $19.21 | $499.46 | $98.40 | $32.77 |
| NICK L FULLHART | $4,418.15 | 285 | $19.21 | $5,474.85 | $1,056.70 | $351.88 |
| NILSON RESIDUAL TRUST | $771.29 | 50 | $19.21 | $960.50 | $189.21 | $63.01 |
| NINA S. DOWNEY TTEE | $462.77 | 30 | $19.21 | $576.30 | $113.53 | $37.81 |
| NIRMAL KUMAR | $447.34 | 29 | $19.21 | $557.09 | $109.75 | $36.55 |
| NORTHEAST GUIDANCE CENTER | $1,866.52 | 121 | $19.21 | $2,324.41 | $457.89 | $152.48 |
| NORTHERN TRUST CO | $102,564.45 | 6650 | $19.21 | $127,746.50 | $25,182.05 | $8,385.62 |
| NORTHERN TRUST CO | $201,273.10 | 13050 | $19.21 | $250,690.50 | $49,417.40 | $16,455.99 |
| NORTHERN TRUST COMPANY | $9,284.23 | 600 | $19.21 | $11,526.00 | $2,241.77 | $746.51 |
| NORTHERN TRUST COMPANY #263328 | $24,757.95 | 1600 | $19.21 | $30,736.00 | $5,978.05 | $1,990.69 |
| NRTHEN TR CO F/A/O THOMSON HOR | $197,144.14 | 13000 | $19.21 | $249,730.00 | $52,585.86 | $17,511.09 |
| OKLAHOMA BAR FOUNDATION | $2,900.05 | 188 | $19.21 | $3,611.48 | $711.43 | $236.91 |
| OKLAHOMA BAR FOUNDATION-IOLTA | $1,264.92 | 82 | $19.21 | $1,575.22 | $310.30 | $103.33 |
| ORTHOPAEDIC CLINIC | $3,655.91 | 237 | $19.21 | $4,552.77 | $896.86 | $298.65 |
| PACIFIC UNION COLLEGE | $4,643.17 | 301 | $19.21 | $5,782.21 | $1,139.04 | $379.30 |
| PAINE COLLEGE ENDOWMENT | $8,067.70 | 523 | $19.21 | $10,046.83 | $1,979.13 | $659.05 |
| PAMELA M ARWAY AND | $3,770.43 | 245 | $19.21 | $4,706.45 | $936.02 | $311.69 |
| PAMELA T BYERS | $462.77 | 30 | $19.21 | $576.30 | $113.53 | $37.81 |
| PATRICIA M WALLS | $2,548.64 | 165 | $19.21 | $3,169.65 | $621.01 | $206.82 |
| PATRICK LANGENBACHER | $2,785.72 | 180 | $19.21 | $3,457.80 | $672.08 | $223.80 |
| PATTY J PETRY TRUSTEE | $2,487.92 | 160 | $19.21 | $3,073.60 | $585.68 | $195.03 |
| PEGGY A TRIPLETT & | $5,722.98 | 371 | $19.21 | $7,126.91 | $1,403.93 | $467.51 |
| PENELOPE A BERG | $1,357.46 | 88 | $19.21 | $1,690.48 | $333.02 | $110.90 |
| PERSHING FAO | $44,873.80 | 2900 | $19.21 | $55,709.00 | $10,835.20 | $3,608.12 |
| PERSIMMON LLC | $7,049.60 | 457 | $19.21 | $8,778.97 | $1,729.37 | $575.88 |
| PETER D VAN CLEVE TTEE | $1,357.46 | 88 | $19.21 | $1,690.48 | $333.02 | $110.90 |
| PETER E PAULSON AND | $2,807.50 | 182 | $19.21 | $3,496.22 | $688.72 | $229.34 |
| PETER G. SMITH AND | $1,912.80 | 124 | $19.21 | $2,382.04 | $469.24 | $156.26 |
| PETER W CUMMINS (GLEN) | $1,740.48 | 112 | $19.21 | $2,151.52 | $411.04 | $136.88 |
| PFSI FBO WAYNE H MILLER IRA | $4,626.00 | 300 | $19.21 | $5,763.00 | $1,137.00 | $378.62 |
| PHYLLIS EAGLE TRUSTEE | $621.98 | 40 | $19.21 | $768.40 | $146.42 | $48.76 |
| PHYLLIS RUTH FISCHEL | $1,002.67 | 65 | $19.21 | $1,248.65 | $245.98 | $81.91 |
| PLANNED PARENTHOOD OF SAN | $26,161.67 | 1702 | $19.21 | $32,695.42 | $6,533.75 | $2,175.74 |
| PNC BANK #350403977282 | $66,537.01 | 4300 | $19.21 | $82,603.00 | $16,065.99 | $5,349.97 |
| PNC BANK, N.A. | $4,642.11 | 300 | $19.21 | $5,763.00 | $1,120.89 | $373.26 |
| PNC BANK, N.A. | $4,642.11 | 300 | $19.21 | $5,763.00 | $1,120.89 | $373.26 |
| POLICE & FIRE RETIREMENT SYSTE | $526,846.57 | 34150 | $19.21 | $656,021.50 | $129,174.93 | $43,015.25 |
| PORTER GAUD ENDOWMENT | $1,187.79 | 77 | $19.21 | $1,479.17 | $291.38 | $97.03 |
| PRINCE GEORGE COUNTY FIRE | $26,997.99 | 1750 | $19.21 | $33,617.50 | $6,619.51 | $2,204.30 |
| PRINCE GEORGES COUNTY POLICE | $52,453.24 | 3400 | $19.21 | $65,314.00 | $12,860.76 | $4,282.63 |
| PRINCIPAL 89 | $25,831.80 | 1680 | $19.21 | $32,272.80 | $6,441.00 | $2,144.85 |
| PROFUND SMALL-CAP | $836.05 | 56 | $19.21 | $1,075.76 | $239.71 | $79.82 |
| PROFUND ULTRA SMALL-CAP | $2,747.03 | 184 | $19.21 | $3,534.64 | $787.61 | $262.27 |
| PROGRAM AGENCY - TB8 | $4,357.30 | 283 | $19.21 | $5,436.43 | $1,079.13 | $359.35 |
| QUENTIN J FLEMING & JERIANN | $478.20 | 31 | $19.21 | $595.51 | $117.31 | $39.06 |
| QUINTON B MCNEW TTEE | $1,018.10 | 66 | $19.21 | $1,267.86 | $249.76 | $83.17 |
| R J SULLIVAN CORP #1 | $521.13 | 35 | $19.21 | $672.35 | $151.22 | $50.36 |
| R L HOUSERMAN & V L | $863.84 | 56 | $19.21 | $1,075.76 | $211.92 | $70.57 |
| R PAUL MEHLMAN | $879.27 | 57 | $19.21 | $1,094.97 | $215.70 | $71.83 |
| RABBINICAL ASSEMBLY | $555.33 | 36 | $19.21 | $691.56 | $136.23 | $45.36 |
| RADNOR LTD | $1,555.85 | 100 | $19.21 | $1,921.00 | $365.15 | $121.59 |
| RAGHUVEER BELUR | $663.30 | 43 | $19.21 | $826.03 | $162.73 | $54.19 |
| RALPH D THOMASON | $1,854.51 | 120 | $19.21 | $2,305.20 | $450.69 | $150.08 |
| RAMANADHA S CHIVUKULA | $1,527.96 | 100 | $19.21 | $1,921.00 | $393.04 | $130.88 |
| RAMONA K. HILL TTEE | $956.40 | 62 | $19.21 | $1,191.02 | $234.62 | $78.13 |

| Customer Name | 5/19 Amt | Shares Sold | 5/18/06 Closing price | 5/18 Amt | 5/18 - 5/19 Diff. | Final Proceed Amt |
|---|---|---|---|---|---|---|
| RANDY KREFT | $310.99 | 20 | $19.21 | $384.20 | $73.21 | $24.38 |
| RAYMOND B PETERS TTEE | $3,224.00 | 209 | $19.21 | $4,014.89 | $790.89 | $263.37 |
| RAYMOND GOLOWATY AND | $1,218.64 | 79 | $19.21 | $1,517.59 | $298.95 | $99.55 |
| RAYTHEON COMBINED DB/DC | $8,789.48 | 576 | $19.21 | $11,064.96 | $2,275.48 | $757.73 |
| REBECCA VAN BUREN BAER | $879.27 | 57 | $19.21 | $1,094.97 | $215.70 | $71.83 |
| REBECCA VAN BUREN BAER | $879.27 | 57 | $19.21 | $1,094.97 | $215.70 | $71.83 |
| RHODA MEYERS TRUST | $632.46 | 41 | $19.21 | $787.61 | $155.15 | $51.66 |
| RICHARD A GOLDMAN AND | $1,815.97 | 118 | $19.21 | $2,266.78 | $450.81 | $150.12 |
| RICHARD C. DYKSTRA | $478.20 | 31 | $19.21 | $595.51 | $117.31 | $39.06 |
| RICHARD D SIME | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| RICHARD EIGENDORFF & | $1,156.93 | 75 | $19.21 | $1,440.75 | $283.82 | $94.51 |
| RICHARD F GORDON | $863.84 | 56 | $19.21 | $1,075.76 | $211.92 | $70.57 |
| RICHARD G MELTZER DDS | $956.40 | 62 | $19.21 | $1,191.02 | $234.62 | $78.13 |
| RICHARD J JAKUPCO REV TRUST | $3,796.67 | 245 | $19.21 | $4,706.45 | $909.78 | $302.96 |
| RICHARD M ROSS | $1,927.15 | 125 | $19.21 | $2,401.25 | $474.10 | $157.88 |
| RICHARD MADZEL | $1,544.00 | 100 | $19.21 | $1,921.00 | $377.00 | $125.54 |
| RICHARD POWELL | $10,088.49 | 654 | $19.21 | $12,563.34 | $2,474.85 | $824.13 |
| RICHARD R HEBSON AS TTEE | $1,615.90 | 105 | $19.21 | $2,017.05 | $401.15 | $133.58 |
| RICHARD V HOPPLE & | $963.48 | 62 | $19.21 | $1,191.02 | $227.54 | $75.77 |
| RISK FACIL 99: CLOSE/RISK | $6,152.00 | 400 | $19.21 | $7,684.00 | $1,532.00 | $510.16 |
| RITA WELCH | $586.18 | 38 | $19.21 | $729.98 | $143.80 | $47.89 |
| RIVER VIEW FARMS | $694.15 | 45 | $19.21 | $864.45 | $170.30 | $56.71 |
| ROBERT A SLAW JR AND | $3,886.30 | 260 | $19.21 | $4,994.60 | $1,108.30 | $369.06 |
| ROBERT B WHEELER & | $61,560.25 | 4000 | $19.21 | $76,840.00 | $15,279.75 | $5,088.16 |
| ROBERT BORDEN IRREV TRUST | $1,538.72 | 100 | $19.21 | $1,921.00 | $382.28 | $127.30 |
| ROBERT BROIN & | $1,280.34 | 83 | $19.21 | $1,594.43 | $314.09 | $104.59 |
| ROBERT D BARTELS | $11,254.53 | 725 | $19.21 | $13,927.25 | $2,672.72 | $890.02 |
| ROBERT D. MERCKLE & | $1,650.55 | 107 | $19.21 | $2,055.47 | $404.92 | $134.84 |
| ROBERT E. HORTON TTEE | $3,902.73 | 253 | $19.21 | $4,860.13 | $957.40 | $318.81 |
| ROBERT JENKINS AS TTEE | $1,615.90 | 105 | $19.21 | $2,017.05 | $401.15 | $133.58 |
| ROBERT K HILL & | $632.46 | 41 | $19.21 | $787.61 | $155.15 | $51.66 |
| ROBERT L FAIR | $2,548.64 | 165 | $19.21 | $3,169.65 | $621.01 | $206.80 |
| ROBERT L HACKMAN TTEE | $5,244.77 | 340 | $19.21 | $6,531.40 | $1,286.63 | $428.45 |
| ROBERT L JONES AND | $632.46 | 41 | $19.21 | $787.61 | $155.15 | $51.66 |
| ROBERT L POOL | $447.34 | 29 | $19.21 | $557.09 | $109.75 | $36.55 |
| ROBERT L SCHWARZ AND | $4,496.45 | 300 | $19.21 | $5,763.00 | $1,266.55 | $421.76 |
| ROBERT R WOTT, TTEE | $2,344.72 | 152 | $19.21 | $2,919.92 | $575.20 | $191.54 |
| ROBERT S MCDONALD & | $1,441.95 | 100 | $19.21 | $1,921.00 | $479.05 | $159.52 |
| ROBERT SCOTT KIMBALL III TR | $353.95 | 23 | $19.21 | $441.83 | $87.88 | $29.26 |
| ROBERT T HERRIN III | $586.18 | 38 | $19.21 | $729.98 | $143.80 | $47.89 |
| ROBERT W GRAF FAMILY LTD | $388.73 | 25 | $19.21 | $480.25 | $91.52 | $30.48 |
| ROBERT W GRAF FOUNDATION | $482.03 | 31 | $19.21 | $595.51 | $113.48 | $37.79 |
| RODERICK C MCNEIL III TTEE | $761.46 | 49 | $19.21 | $941.29 | $179.83 | $59.88 |
| ROGER E TRUITT & | $894.70 | 58 | $19.21 | $1,114.18 | $219.48 | $73.09 |
| RONALD M. WROB AND | $910.12 | 59 | $19.21 | $1,133.39 | $223.27 | $74.35 |
| RONNIE CLAYTON ALLEN & | $310.99 | 20 | $19.21 | $384.20 | $73.21 | $24.38 |
| ROSALIND GREENE SCHRODER | $382.48 | 25 | $19.21 | $480.25 | $97.77 | $32.56 |
| ROSCOE F MORTON MD TTEE | $2,267.60 | 147 | $19.21 | $2,823.87 | $556.27 | $185.24 |
| ROSEANNE GALANTE | $647.88 | 42 | $19.21 | $806.82 | $158.94 | $52.93 |
| RTMT PL FOR EMP OF ST | $3,054.31 | 198 | $19.21 | $3,803.58 | $749.27 | $249.51 |
| RUTH ANN LITTLE TTEE | $1,372.89 | 89 | $19.21 | $1,709.69 | $336.80 | $112.15 |
| RUTHANN CHERNY | $848.42 | 55 | $19.21 | $1,056.55 | $208.13 | $69.31 |
| S. BRUCE ELIESON AND | $1,897.37 | 123 | $19.21 | $2,362.83 | $465.46 | $155.00 |
| SAMUEL M MOTTLEY JR. | $3,716.08 | 250 | $19.21 | $4,802.50 | $1,086.42 | $361.78 |
| SAMUEL MAX MILLER | $3,097.49 | 200 | $19.21 | $3,842.00 | $744.51 | $247.92 |
| Sandra Burns | $15.28 | 1 | $19.21 | $19.21 | $3.93 | $1.31 |
| SAVWA LTD | $956.40 | 62 | $19.21 | $1,191.02 | $234.62 | $78.13 |
| SCOTT A VANDERWIEL TTEE | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| SCOTTRADE INC TR FBO | $1,264.56 | 85 | $19.21 | $1,632.85 | $368.29 | $122.64 |
| SHAREBUILDER SECURITIES CORP | $231.04 | 15 | $19.21 | $288.15 | $57.11 | $19.02 |
| SHARON M MILLER TTEE | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| SHARON P LUST | $925.55 | 60 | $19.21 | $1,152.60 | $227.05 | $75.61 |
| SHARON W WICKER TTEE | $647.88 | 42 | $19.21 | $806.82 | $158.94 | $52.93 |
| SHIRLEY JAHR ZULES | $678.73 | 44 | $19.21 | $845.24 | $166.51 | $55.45 |

| Customer Name | 5/19 Amt | Shares Sold | 5/18/06 Closing price | 5/18 Amt | 5/18 - 5/19 Diff. | Final Proceed Amt |
|---|---|---|---|---|---|---|
| SPECIAL SITUATIONS TECH FUND | $1,988,847.88 | 128378 | $19.21 | $2,466,141.38 | $477,293.50 | $158,938.74 |
| SPECIAL SITUATIONS TECHNOLOGY | $340,083.10 | 21952 | $19.21 | $421,697.92 | $81,614.82 | $27,177.74 |
| SRJC FOUNDATION | $6,124.05 | 397 | $19.21 | $7,626.37 | $1,502.32 | $500.27 |
| ST. ANTHONYS HLTH CTR | $1,419.17 | 92 | $19.21 | $1,767.32 | $348.15 | $115.93 |
| ST. JOHNS CHURCH | $1,635.13 | 106 | $19.21 | $2,036.26 | $401.13 | $133.58 |
| STATE STREET #8XXG | $18,568.46 | 1200 | $19.21 | $23,052.00 | $4,483.54 | $1,493.02 |
| STATE STREET #QAMA | $289,358.64 | 18700 | $19.21 | $359,227.00 | $69,868.36 | $23,266.16 |
| STATE STREET BK F/A/O THOMSON | $86,440.12 | 5700 | $19.21 | $109,497.00 | $23,056.88 | $7,677.94 |
| STATIC ARB DESK INVENTORY | $1,492.95 | 100 | $19.21 | $1,921.00 | $428.05 | $142.54 |
| STEPHEN D FLORES AS TTEE | $2,108.36 | 137 | $19.21 | $2,631.77 | $523.41 | $174.30 |
| STEPHEN E ADAMS | $694.15 | 45 | $19.21 | $864.45 | $170.30 | $56.71 |
| STEPHEN J REDDING IRA R/O | $2,529.83 | 164 | $19.21 | $3,150.44 | $620.61 | $206.66 |
| STEPHEN PANCAMO AS BENEF TO | $6,011.27 | 400 | $19.21 | $7,684.00 | $1,672.73 | $557.02 |
| STEPHEN S BELL | $5,272.70 | 340 | $19.21 | $6,531.40 | $1,258.70 | $419.15 |
| STEPHEN S BELL & | $4,651.21 | 300 | $19.21 | $5,763.00 | $1,111.79 | $370.23 |
| STEPHEN WILLIAMS | $3,563.37 | 231 | $19.21 | $4,437.51 | $874.14 | $291.09 |
| STEVEN A CULLISON & | $5,971.87 | 385 | $19.21 | $7,395.85 | $1,423.98 | $474.19 |
| STEVEN GERTZ TTEE | $416.49 | 27 | $19.21 | $518.67 | $102.18 | $34.03 |
| STEVEN O MURRAY | $4,340.47 | 280 | $19.21 | $5,378.80 | $1,038.33 | $345.76 |
| STEVEN P SEITER TTEE FBO | $2,067.05 | 134 | $19.21 | $2,574.14 | $507.09 | $168.86 |
| STEVEN Z KRAMER & | $385.64 | 25 | $19.21 | $480.25 | $94.61 | $31.51 |
| STG SECURE TRADING GROUP INC./ | $3,102.00 | 200 | $19.21 | $3,842.00 | $740.00 | $246.42 |
| SUDHEER DHULIPALLA & | $910.12 | 59 | $19.21 | $1,133.39 | $223.27 | $74.35 |
| SUNAMERICA ASSET MANAGEMENT CO | $454,912.46 | 29300 | $19.21 | $562,853.00 | $107,940.54 | $35,944.20 |
| SUNAMERICA ASSET MANAGEMENT CO | $178,549.26 | 11500 | $19.21 | $220,915.00 | $42,365.74 | $14,107.79 |
| SUNAMERICA ASSET MANAGEMENT CO | $305,862.64 | 19700 | $19.21 | $378,437.00 | $72,574.36 | $24,167.26 |
| SUNAMERICA ASSET MANAGEMENT CO | $304,310.04 | 19600 | $19.21 | $376,516.00 | $72,205.96 | $24,044.58 |
| SUNGARD WEALTH MGMT F/B/O | $171,124.67 | 11099 | $19.21 | $213,211.79 | $42,087.12 | $14,015.01 |
| SUSAN A BUSCHMANN TTEE | $570.75 | 37 | $19.21 | $710.77 | $140.02 | $46.63 |
| SUSAN B SULLIVAN | $863.84 | 56 | $19.21 | $1,075.76 | $211.92 | $70.57 |
| SUSAN GLADE TTEE | $925.55 | 60 | $19.21 | $1,152.60 | $227.05 | $75.61 |
| SUSAN L. DEIS | $334.23 | 25 | $19.21 | $480.25 | $146.02 | $48.62 |
| SUSAN NICHOLS (IRA) | $1,156.93 | 75 | $19.21 | $1,440.75 | $283.82 | $94.51 |
| SUSAN R STEVENSON TTEE | $956.40 | 62 | $19.21 | $1,191.02 | $234.62 | $78.13 |
| SYDELLE FOREMAN TTEE | $416.49 | 27 | $19.21 | $518.67 | $102.18 | $34.03 |
| T PAUL DAVIS AND | $1,554.34 | 101 | $19.21 | $1,940.21 | $385.87 | $128.49 |
| TCHW PENSION FUND | $73,766.30 | 4782 | $19.21 | $91,862.22 | $18,095.92 | $6,025.94 |
| TED L BATES | $2,709.06 | 175 | $19.21 | $3,361.75 | $652.69 | $217.35 |
| TERENCE E. BLOCK TTEE | $740.43 | 48 | $19.21 | $922.08 | $181.65 | $60.49 |
| TERENCE F UNTER | $1,542.58 | 100 | $19.21 | $1,921.00 | $378.42 | $126.01 |
| TERRY ENGSTROM | $117.75 | 10 | $19.21 | $192.10 | $74.35 | $24.76 |
| THE ANGLICAN FOUNDATION OF THE | $6,122.31 | 395 | $19.21 | $7,587.95 | $1,465.64 | $488.06 |
| THE BELOIT FOUNDATION | $1,943.65 | 126 | $19.21 | $2,420.46 | $476.81 | $158.78 |
| THE CARDIOLOGY GROUP PSP | $9,363.47 | 607 | $19.21 | $11,660.47 | $2,297.00 | $764.90 |
| THE EMPIRE ELECTRIC DISTRICT | $15,427.42 | 1000 | $19.21 | $19,210.00 | $3,782.58 | $1,259.60 |
| THE MCDANIEL CHARITABLE | $8,360.79 | 542 | $19.21 | $10,411.82 | $2,051.03 | $682.99 |
| THE NEUROLOGY CENTER PA | $9,687.42 | 628 | $19.21 | $12,063.88 | $2,376.46 | $791.36 |
| THE NORTH STATE STREET | $12,895.99 | 836 | $19.21 | $16,059.56 | $3,163.57 | $1,053.47 |
| THE R & S TOWLE FAMILY | $678.73 | 44 | $19.21 | $845.24 | $166.51 | $55.45 |
| The Rowell 1996 Family Trust | $373.75 | 24 | $19.21 | $461.04 | $87.29 | $29.07 |
| THEODORE S KAWAHIGASHI R/O-IRA | $817.56 | 53 | $19.21 | $1,018.13 | $200.57 | $66.79 |
| THERESE RIGAS TTEE | $1,511.73 | 98 | $19.21 | $1,882.58 | $370.85 | $123.49 |
| THIRTY AND 141 L.P. | $1,048.95 | 68 | $19.21 | $1,306.28 | $257.33 | $85.69 |
| THOMAS ALBERT & ILONA KOCSIS | $7,704.77 | 500 | $19.21 | $9,605.00 | $1,900.23 | $632.78 |
| THOMAS CHARLES MECHENBIER, TTE | $1,357.46 | 88 | $19.21 | $1,690.48 | $333.02 | $110.90 |
| THOMAS COBB TTEE | $1,295.77 | 84 | $19.21 | $1,613.64 | $317.87 | $105.85 |
| THOMAS F DONOHOE AND | $493.62 | 32 | $19.21 | $614.72 | $121.10 | $40.33 |
| THOMAS J VOLLMAR | $1,927.15 | 125 | $19.21 | $2,401.25 | $474.10 | $157.88 |
| THOMAS J. BALSHI TTEE | $1,126.08 | 73 | $19.21 | $1,402.33 | $276.25 | $91.99 |
| THOMAS J. BALSHI TTEE | $1,079.80 | 70 | $19.21 | $1,344.70 | $264.90 | $88.21 |
| THOMAS J.& SANDRA J.COBB TTEES | $478.20 | 31 | $19.21 | $595.51 | $117.31 | $39.06 |
| THOMAS M MILLS TTEE | $755.86 | 49 | $19.21 | $941.29 | $185.43 | $61.75 |
| THOMAS MARTINO | $1,419.17 | 92 | $19.21 | $1,767.32 | $348.15 | $115.93 |
| THOMAS MELNICK AND | $1,156.93 | 75 | $19.21 | $1,440.75 | $283.82 | $94.51 |

| Customer Name | 5/19 Amt | Shares Sold | 5/18/06 Closing price | 5/18 Amt | 5/18 - 5/19 Diff. | Final Proceed Amt |
|---|---|---|---|---|---|---|
| THOMAS PYLE | $46,318.57 | 3000 | $19.21 | $57,630.00 | $11,311.43 | $3,766.71 |
| THOMAS PYLE TTEE | $46,341.57 | 3000 | $19.21 | $57,630.00 | $11,288.43 | $3,759.05 |
| THOMAS W KOZAL | $570.33 | 38 | $19.21 | $729.98 | $159.65 | $53.16 |
| THOMAS W KOZAL | $1,520.40 | 100 | $19.21 | $1,921.00 | $400.60 | $133.40 |
| THOMSON HORSTMANN & BRYANT INC | $13,648.44 | 900 | $19.21 | $17,289.00 | $3,640.56 | $1,212.31 |
| THOMSON HORSTMANN & BRYANT INC | $51,560.77 | 3400 | $19.21 | $65,314.00 | $13,753.23 | $4,579.83 |
| THOMSON HORSTMANN & BRYANT INC | $97,055.57 | 6400 | $19.21 | $122,944.00 | $25,888.43 | $8,620.85 |
| THOMSON HORSTMANN & BRYANT INC | $53,077.26 | 3500 | $19.21 | $67,235.00 | $14,157.74 | $4,714.53 |
| THOMSON HORSTMANN & BRYANT INC | $1,490,713.00 | 98300 | $19.21 | $1,888,343.00 | $397,630.00 | $132,410.79 |
| THOMSON HORSTMANN & BRYANT INC | $508,025.28 | 33500 | $19.21 | $643,535.00 | $135,509.72 | $45,124.74 |
| THOMSON HORSTMANN & BRYANT INC | $171,363.75 | 11300 | $19.21 | $217,073.00 | $45,709.25 | $15,221.18 |
| THOMSON HORSTMANN & BRYANT INC | $165,297.78 | 10900 | $19.21 | $209,389.00 | $44,091.22 | $14,682.38 |
| THOMSON HORSTMANN & BRYANT INC | $251,737.90 | 16600 | $19.21 | $318,886.00 | $67,148.10 | $22,360.32 |
| THOMSON HORSTMANN & BRYANT INC | $204,726.60 | 13500 | $19.21 | $259,335.00 | $54,608.40 | $18,184.60 |
| THOMSON HORSTMANN & BRYANT INC | $75,657.85 | 4989 | $19.21 | $95,838.69 | $20,180.84 | $6,720.22 |
| THOMSON HORSTMANN & BRYANT INC | $310,881.14 | 20500 | $19.21 | $393,805.00 | $82,923.86 | $27,613.65 |
| THOMSON HORSTMANN & BRYANT INC | $846,203.31 | 55800 | $19.21 | $1,071,918.00 | $225,714.69 | $75,162.99 |
| THOMSON HORSTMANN & BRYANT INC | $6,824.22 | 450 | $19.21 | $8,644.50 | $1,820.28 | $606.15 |
| THOMSON HORSTMANN & BRYANT INC | $761,279.68 | 50200 | $19.21 | $964,342.00 | $203,062.32 | $67,619.75 |
| THOMSON HORSTMANN & BRYANT INC | $80,374.15 | 5300 | $19.21 | $101,813.00 | $21,438.85 | $7,139.14 |
| THOMSON HORSTMANN & BRYANT INC | $14,406.68 | 950 | $19.21 | $18,249.50 | $3,842.82 | $1,279.66 |
| THOMSON HORSTMANN & BRYANT INC | $20,472.66 | 1350 | $19.21 | $25,933.50 | $5,460.84 | $1,818.46 |
| THOMSON HORSTMANN & BRYANT INC | $21,230.90 | 1400 | $19.21 | $26,894.00 | $5,663.10 | $1,885.81 |
| THOMSON HORSTMANN & BRYANT INC | $47,011.29 | 3100 | $19.21 | $59,551.00 | $12,539.71 | $4,175.72 |
| TIGER LIMITED PARTNERSHIP | $2,313.87 | 150 | $19.21 | $2,881.50 | $567.63 | $189.02 |
| TIM J GOLLAN | $1,147.97 | 75 | $19.21 | $1,440.75 | $292.78 | $97.50 |
| TIMOTHY GRYGIEL & | $1,650.55 | 107 | $19.21 | $2,055.47 | $404.92 | $134.84 |
| TODD E MURRAY & | $4,961.95 | 320 | $19.21 | $6,147.20 | $1,185.25 | $394.69 |
| TODD R WARING TTEE | $15,174.34 | 1000 | $19.21 | $19,210.00 | $4,035.66 | $1,343.87 |
| TODD THICKE, TTEE EHLIEN | $1,527.15 | 99 | $19.21 | $1,901.79 | $374.64 | $124.76 |
| TOM J ELLIOTT & | $7,573.40 | 500 | $19.21 | $9,605.00 | $2,031.60 | $676.52 |
| TOMMIE P JOLLEY AND | $509.05 | 33 | $19.21 | $633.93 | $124.88 | $41.59 |
| TRINITY HEALTH CORPORATION | $57,081.47 | 3700 | $19.21 | $71,077.00 | $13,995.53 | $4,660.51 |
| TRINITY HEALTH CORPORATION SEL | $54,752.45 | 3550 | $19.21 | $68,195.50 | $13,443.05 | $4,476.54 |
| TRINITY HEALTH PENSION PLAN | $60,166.95 | 3900 | $19.21 | $74,919.00 | $14,752.05 | $4,912.43 |
| TRINITY HEALTH PENSION PLAN SE | $57,837.10 | 3750 | $19.21 | $72,037.50 | $14,200.40 | $4,728.73 |
| TROXEL INVESTMENTS, LP | $12,880.56 | 835 | $19.21 | $16,040.35 | $3,159.79 | $1,052.21 |
| TROY BROWN | $1,558.01 | 101 | $19.21 | $1,940.21 | $382.20 | $127.27 |
| TRUST CO OF AMERICA C/F | $493.62 | 32 | $19.21 | $614.72 | $121.10 | $40.33 |
| TRUSTEE OF PACIFIC REDWOOD MED | $1,511.73 | 98 | $19.21 | $1,882.58 | $370.85 | $123.49 |
| TRUSTEES OF THE SILVER OAK | $2,668.66 | 173 | $19.21 | $3,323.33 | $654.67 | $218.01 |
| UNION HOSPITAL OF CECIL | $21,596.15 | 1400 | $19.21 | $26,894.00 | $5,297.85 | $1,764.18 |
| UNION HOSPITAL OF CECIL COUNTY | $2,961.75 | 192 | $19.21 | $3,688.32 | $726.57 | $241.95 |
| UPPER ARLINGTON | $431.92 | 28 | $19.21 | $537.88 | $105.96 | $35.28 |
| URSILLO,ROBERT J, | $3,989.93 | 200 | $19.21 | $3,842.00 | -$147.93 | -$49.26 |
| US BANK TR | $20,050.19 | 1300 | $19.21 | $24,973.00 | $4,922.81 | $1,639.30 |
| UTAH SYMPHONY 589 | $7,065.03 | 458 | $19.21 | $8,798.18 | $1,733.15 | $577.14 |
| V MARTIN & K MARTIN TTEE | $9,100.40 | 592 | $19.21 | $11,372.32 | $2,271.92 | $756.55 |
| VALESKA S HAWLEY REVOCABLE | $1,835.67 | 119 | $19.21 | $2,285.99 | $450.32 | $149.96 |
| VANDHAM SECURITIES CORP./VNDM | $151,936.42 | 11651 | $19.21 | $223,815.71 | $71,879.29 | $23,935.80 |
| VERNE ZABEL & | $925.55 | 60 | $19.21 | $1,152.60 | $227.05 | $75.61 |
| Vicki Bridges | $176.69 | 11 | $19.21 | $211.31 | $34.62 | $11.53 |
| VICTOR C ANDERSON JR R/O IRA | $925.55 | 60 | $19.21 | $1,152.60 | $227.05 | $75.61 |
| VINCENT RAPPA | $326.53 | 21 | $19.21 | $403.41 | $76.88 | $25.60 |
| VINOD LAKHANPAL | $447.34 | 29 | $19.21 | $557.09 | $109.75 | $36.55 |
| VIRGINIA COLEGROVE(PURGED) | $1,018.10 | 66 | $19.21 | $1,267.86 | $249.76 | $83.17 |
| W DIXON RILEY | $802.14 | 52 | $19.21 | $998.92 | $196.78 | $65.53 |
| STEPHEN D MOORE IRA | $1,519.40 | 100 | $19.21 | $1,921.00 | $401.60 | $133.73 |
| THOMAS L DULIN IRA | $925.55 | 60 | $19.21 | $1,152.60 | $227.05 | $75.61 |
| WALTER J HODKIN | $462.77 | 30 | $19.21 | $576.30 | $113.53 | $37.81 |
| WALTER K WINCHESTER | $6,741.08 | 437 | $19.21 | $8,394.77 | $1,653.69 | $550.68 |
| WALTER W HOEHLER IRA | $539.90 | 35 | $19.21 | $672.35 | $132.45 | $44.11 |
| WARREN E BISTRAM & | $740.43 | 48 | $19.21 | $922.08 | $181.65 | $60.49 |
| WARREN WOODS SHOEMAKER | $817.56 | 53 | $19.21 | $1,018.13 | $200.57 | $66.79 |

| Customer Name | 5/19 Amt | Shares Sold | 5/18/06 Closing price | 5/18 Amt | 5/18 - 5/19 Diff. | Final Proceed Amt |
|---|---|---|---|---|---|---|
| WAYNE BUSA JEFFREY | $6,849.06 | 444 | $19.21 | $8,529.24 | $1,680.18 | $559.50 |
| FBO WHITENER FAMILY LIMITED | $1,959.07 | 127 | $19.21 | $2,439.67 | $480.60 | $160.04 |
| FBO CHARLES J GRECO | $5,861.81 | 380 | $19.21 | $7,299.80 | $1,437.99 | $478.85 |
| THOMAS KIRBY & | $740.46 | 48 | $19.21 | $922.08 | $181.62 | $60.48 |
| WEBSTER UNIVERSITY ENDOWMENT | $12,341.94 | 800 | $19.21 | $15,368.00 | $3,026.06 | $1,007.68 |
| WELDON G SPITZER TTEE | $940.97 | 61 | $19.21 | $1,171.81 | $230.84 | $76.87 |
| WELLS FARGO BANK | $16,965.54 | 1100 | $19.21 | $21,131.00 | $4,165.46 | $1,387.10 |
| WESLEY WRIGHT & | $64.50 | 5 | $19.21 | $96.05 | $31.55 | $10.51 |
| WEST PAK AVOCADO | $1,002.67 | 65 | $19.21 | $1,248.65 | $245.98 | $81.91 |
| WESTCAP INVESTORS | $138,451.04 | 8975 | $19.21 | $172,409.75 | $33,958.71 | $11,308.25 |
| William Haller | $41.75 | 2 | $19.21 | $38.42 | -$3.33 | -$1.11 |
| WILLIAM B KING | $462.77 | 30 | $19.21 | $576.30 | $113.53 | $37.81 |
| WILLIAM C COLES JR & | $524.47 | 34 | $19.21 | $653.14 | $128.67 | $42.85 |
| WILLIAM K MILLHOLLAND IV | $4,651.21 | 300 | $19.21 | $5,763.00 | $1,111.79 | $370.23 |
| WILLIAM L. ONEIL | $1,712.26 | 111 | $19.21 | $2,132.31 | $420.05 | $139.88 |
| WILLIAM S NACHMAN | $3,009.90 | 200 | $19.21 | $3,842.00 | $832.10 | $277.09 |
| WILMINGTON TRUST CO A/C MAIN | $35,614.90 | 2400 | $19.21 | $46,104.00 | $10,489.10 | $3,492.87 |
| WILMINGTON TRUST COMPANY | $6,189.48 | 400 | $19.21 | $7,684.00 | $1,494.52 | $497.68 |
| WILMINGTON TRUST COMPANY | $35,589.56 | 2300 | $19.21 | $44,183.00 | $8,593.44 | $2,861.62 |
| WILMINGTON TRUST COMPANY | $18,568.46 | 1200 | $19.21 | $23,052.00 | $4,483.54 | $1,493.02 |
| WILMINGTON TRUST COMPANY | $3,094.74 | 200 | $19.21 | $3,842.00 | $747.26 | $248.84 |
| WILMINGTON TRUST COMPANY | $4,642.11 | 300 | $19.21 | $5,763.00 | $1,120.89 | $373.26 |
| WILMINGTON TRUST COMPANY | $4,642.11 | 300 | $19.21 | $5,763.00 | $1,120.89 | $373.26 |
| WILMINGTON TRUST COMPANY | $4,642.11 | 300 | $19.21 | $5,763.00 | $1,120.89 | $373.26 |
| WILMINGTON TRUST COMPANY | $1,547.37 | 100 | $19.21 | $1,921.00 | $373.63 | $124.42 |
| WILMINGTON TRUST COMPANY | $1,547.37 | 100 | $19.21 | $1,921.00 | $373.63 | $124.42 |
| WILMINGTON TRUST COMPANY | $3,094.74 | 200 | $19.21 | $3,842.00 | $747.26 | $248.84 |
| WILMINGTON TRUST COMPANY | $24,757.95 | 1600 | $19.21 | $30,736.00 | $5,978.05 | $1,990.69 |
| WILMINGTON TRUST COMPANY | $32,494.82 | 2100 | $19.21 | $40,341.00 | $7,846.18 | $2,612.78 |
| Wilmington Trust Company | $40,231.68 | 2600 | $19.21 | $49,946.00 | $9,714.32 | $3,234.87 |
| WILMINGTON TRUST COMPANY | $7,736.86 | 500 | $19.21 | $9,605.00 | $1,868.14 | $622.09 |
| WILMINGTON TRUST COMPANY | $6,189.48 | 400 | $19.21 | $7,684.00 | $1,494.52 | $497.68 |
| WILMINGTON TRUST COMPANY | $3,094.74 | 200 | $19.21 | $3,842.00 | $747.26 | $248.84 |
| WILMINGTON TRUST COMPANY | $6,189.48 | 400 | $19.21 | $7,684.00 | $1,494.52 | $497.68 |
| WILMINGTON TRUST COMPANY | $17,021.09 | 1100 | $19.21 | $21,131.00 | $4,109.91 | $1,368.60 |
| WILMINGTON TRUST COMPANY | $4,642.11 | 300 | $19.21 | $5,763.00 | $1,120.89 | $373.26 |
| WILMINGTON TRUST COMPANY | $4,642.11 | 300 | $19.21 | $5,763.00 | $1,120.89 | $373.26 |
| WILMINGTON TRUST COMPANY | $4,642.11 | 300 | $19.21 | $5,763.00 | $1,120.89 | $373.26 |
| WILMINGTON TRUST COMPANY | $6,189.48 | 400 | $19.21 | $7,684.00 | $1,494.52 | $497.68 |
| WILMINGTON TRUST COMPANY | $7,736.86 | 500 | $19.21 | $9,605.00 | $1,868.14 | $622.09 |
| WINIFRED T ZARA TTEE | $493.62 | 32 | $19.21 | $614.72 | $121.10 | $40.33 |
| YELLOWSTONE INVESTMENTS LTD | $678.73 | 44 | $19.21 | $845.24 | $166.51 | $55.45 |
| ZHAOHUI SHANG | $773.48 | 50 | $19.21 | $960.50 | $187.02 | $62.28 |
| | $25,183,728.25 | | 5/18/06 Amount: | $31,772,725.28 | $6,588,997.03 | $2,194,136.01 |